# EXHIBIT D

███████2838

```
01 199209 08242007 THOM
              .00   ASSESSED FTP
         1,614.16   ASSESSED INT
         2,965.89   TAX & PENALTY
         4,580.05   ASSESSED TOTAL
           954.02   ACCRUED FTP
         5,906.21   ACCRUED INT
         6,860.23   TOTAL ACCRUALS
           954.02   TOTAL FTP
         7,520.37   TOTAL INT
        11,440.28   BALANCE DUE
```

Employee #2618411398 Page 001 of 008  PAGE  002

███████2838    01 199209

### INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 19920930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 36,334.37 | 19921031 | 00000000 | 36,334.37 | 000000000 | .00 |
| 3000 | 3,816.08 | 19921031 | 00000000 | 40,150.45 | 000000000 | .00 |
| 6500 | 5,280.13- | 19921031 | 00000000 | 34,870.32 | 000000000 | .00 |
| 6500 | 3,856.18- | 19921031 | 00000000 | 31,014.14 | 000000000 | .00 |
| 6500 | 901.85- | 19921031 | 00000000 | 30,112.29 | 000000000 | .00 |
| 6500 | 2,376.06- | 19921031 | 00000000 | 27,736.23 | 000000000 | .00 |
| 6500 | 347.08- | 19921031 | 00000000 | 27,389.15 | 000000000 | .00 |
| 6500 | 1,484.06- | 19921031 | 00000000 | 25,905.09 | 000000000 | .00 |
| 6500 | 4,799.00- | 19921031 | 00000000 | 21,106.09 | 000000000 | .00 |
| 6500 | 1,122.34- | 19921031 | 00000000 | 19,983.75 | 000000000 | .00 |
| 6500 | 5,985.60- | 19921031 | 00000000 | 13,998.15 | 000000000 | .00 |
| 6500 | 4,231.85- | 19921031 | 00000000 | 9,766.30 | 000000000 | .00 |
| 6500 | 4,960.47- | 19921031 | 00000000 | 4,805.83 | 000000000 | .00 |
| 6500 | 989.70- | 19921031 | 19921130 | 3,816.13 | 005753645 | 21.96 |
| 1810 | 210.36- | 19921130 | 00000000 | 3,627.73 | 000000000 | .00 |
| 1861 | 210.36 | 19921130 | 19921231 | 3,838.09 | 005946003 | 22.82 |
| 7% | .00 | 19921231 | 19930104 | 3,860.91 | 000767344 | 2.96 |
| 6060 | .05- | 19930104 | 19930331 | 3,863.82 | 016628306 | 64.25 |

Employee #2618411398 Page 002 of 008  PAGE  003

███2838    01 199209

### INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 19930331 | 19930630 | 3,928.07 | 017603529 | 69.15 |
| 7% | .00 | 19930630 | 19930930 | 3,997.22 | 017798686 | 71.15 |
| 7% | .00 | 19930930 | 19931231 | 4,068.37 | 017798686 | 72.41 |
| 7% | .00 | 19931231 | 19940331 | 4,140.78 | 017408410 | 72.08 |
| 7% | .00 | 19940331 | 19940630 | 4,212.86 | 017603529 | 74.16 |
| 8% | .00 | 19940630 | 19940930 | 4,287.02 | 020366804 | 87.31 |
| 9% | .00 | 19940930 | 19941231 | 4,374.33 | 022941331 | 100.35 |
| 9% | .00 | 19941231 | 19950331 | 4,474.68 | 022437053 | 100.40 |
| 10% | .00 | 19950331 | 19950630 | 4,575.08 | 025241395 | 115.48 |
| 9% | .00 | 19950630 | 19950930 | 4,690.56 | 022941331 | 107.61 |
| 9% | .00 | 19950930 | 19951231 | 4,798.17 | 022941331 | 110.08 |
| 9% | .00 | 19951231 | 19960331 | 4,908.25 | 022626480 | 111.06 |
| 8% | .00 | 19960331 | 19960630 | 5,019.31 | 020087632 | 100.83 |
| 9% | .00 | 19960630 | 19960930 | 5,120.14 | 022877946 | 117.14 |
| 9% | .00 | 19960930 | 19961231 | 5,237.28 | 022877946 | 119.82 |
| 9% | .00 | 19961231 | 19970224 | 5,357.10 | 013652326 | 73.14 |
| 1800 | 82.70 | 19970224 | 19970331 | 5,512.94 | 008666411 | 47.78 |
| 9% | .00 | 19970331 | 19970630 | 5,560.72 | 022689161 | 126.17 |
| 9% | .00 | 19970630 | 19970930 | 5,686.89 | 022941331 | 130.46 |

Employee #2618411398 Page 003 of 008  **PAGE**  004

---

███2838    01 199209

### INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 19970930 | 19971231 | 5,817.35 | 022941331 | 133.46 |
| 9% | .00 | 19971231 | 19980331 | 5,950.81 | 022437053 | 133.52 |
| 8% | .00 | 19980331 | 19980630 | 6,084.33 | 020143211 | 122.56 |
| 8% | .00 | 19980630 | 19980930 | 6,206.89 | 020366804 | 126.41 |
| 8% | .00 | 19980930 | 19981231 | 6,333.30 | 020366804 | 128.99 |
| 7% | .00 | 19981231 | 19990331 | 6,462.29 | 017408410 | 112.50 |
| 8% | .00 | 19990331 | 19990630 | 6,574.79 | 020143211 | 132.44 |
| 8% | .00 | 19990630 | 19990930 | 6,707.23 | 020366804 | 136.60 |
| 8% | .00 | 19990930 | 19991231 | 6,843.83 | 020366804 | 139.39 |
| 8% | .00 | 19991231 | 20000331 | 6,983.22 | 020087632 | 140.28 |
| 9% | .00 | 20000331 | 20000630 | 7,123.50 | 022626480 | 161.18 |
| 9% | .00 | 20000630 | 20000930 | 7,284.68 | 022877946 | 166.66 |
| 9% | .00 | 20000930 | 20001231 | 7,451.34 | 022877946 | 170.47 |
| 9% | .00 | 20001231 | 20010331 | 7,621.81 | 022437053 | 171.01 |
| 8% | .00 | 20010331 | 20010630 | 7,792.82 | 020143211 | 156.97 |
| 7% | .00 | 20010630 | 20010930 | 7,949.79 | 017798686 | 141.50 |
| 7% | .00 | 20010930 | 20011231 | 8,091.29 | 017798686 | 144.01 |
| 6% | .00 | 20011231 | 20020331 | 8,235.30 | 014903267 | 122.73 |
| 6% | .00 | 20020331 | 20020630 | 8,358.03 | 015070101 | 125.96 |

Employee #2618411398 Page 004 of 008  **PAGE**  005

▮▮▮2838    01 199209

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20020630 | 20020930 | 8,483.99 | 015236961 | 129.27 |
| 6% | .00 | 20020930 | 20021231 | 8,613.26 | 015236961 | 131.24 |
| 5% | .00 | 20021231 | 20030331 | 8,744.50 | 012404225 | 108.47 |
| 5% | .00 | 20030331 | 20030630 | 8,852.97 | 012542910 | 111.04 |
| 5% | .00 | 20030630 | 20030930 | 8,964.01 | 012681615 | 113.68 |
| 4% | .00 | 20030930 | 20031020 | 9,077.69 | 002194064 | 19.92 |
| 7060 | 198.35- | 20031020 | 20031231 | 8,899.26 | 007921187 | 70.49 |
| 4% | .00 | 20031231 | 20040331 | 8,969.75 | 009994426 | 89.65 |
| 5% | .00 | 20040331 | 20040630 | 9,059.40 | 012508429 | 113.32 |
| 4% | .00 | 20040630 | 20040930 | 9,172.72 | 010104808 | 92.69 |
| 5% | .00 | 20040930 | 20041231 | 9,265.41 | 012646750 | 117.18 |
| 5% | .00 | 20041231 | 20050331 | 9,382.59 | 012404225 | 116.38 |
| 6% | .00 | 20050331 | 20050630 | 9,498.97 | 015070101 | 143.15 |
| 6% | .00 | 20050630 | 20050930 | 9,642.12 | 015236961 | 146.92 |
| 7% | .00 | 20050930 | 20051028 | 9,789.04 | 005383789 | 52.70 |
| 6700 | 315.04- | 20051028 | 20051231 | 9,526.70 | 012348416 | 117.64 |
| 7% | .00 | 20051231 | 20060331 | 9,644.34 | 017408410 | 167.89 |
| 7% | .00 | 20060331 | 20060515 | 9,812.23 | 008666649 | 85.04 |
| 3600 | 50.00 | 20060515 | 20060524 | 9,947.27 | 001727352 | 17.18 |

Employee #2618411398 Page 005 of 008   PAGE  006

---

▮▮▮2838    01 199209

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6700 | 234.75- | 20060524 | 20060628 | 9,729.70 | 006734259 | 65.52 |
| 6700 | 234.75- | 20060628 | 20060630 | 9,560.47 | 000383598 | 3.67 |
| 8% | .00 | 20060630 | 20060930 | 9,564.14 | 020366804 | 194.79 |
| 8% | .00 | 20060930 | 20061231 | 9,758.93 | 020366804 | 198.76 |
| 8% | .00 | 20061231 | 20070331 | 9,957.69 | 019919667 | 198.35 |
| 8% | .00 | 20070331 | 20070630 | 10,156.04 | 020143211 | 204.58 |
| 8% | .00 | 20070630 | 20070824 | 10,360.62 | 012126410 | 125.64 |

Employee #2618411398 Page 006 of 008   PAGE  007

AUG-22-2007  13:57        IRS COLLECTION                    907 271 6413    P.08

▮▮▮▮2838   01 199209
START DATE 19921031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 6500 | 19920716 | 5,280.13- | | 5,280.13- | | | .00 |
| 6500 | 19920716 | 3,856.18- | | 9,136.31- | | | .00 |
| 6500 | 19920716 | 901.85- | | 10,038.16- | | | .00 |
| 6500 | 19920730 | 2,376.06- | | 12,414.22- | | | .00 |
| 6500 | 19920730 | 347.08- | | 12,761.30- | | | .00 |
| 6500 | 19920730 | 1,484.06- | | 14,245.36- | | | .00 |
| 6500 | 19920814 | 4,799.00- | | 19,044.36- | | | .00 |
| 6500 | 19920814 | 1,122.34- | | 20,166.70- | | | .00 |
| 6500 | 19920814 | 5,985.60- | | 26,152.30- | | | .00 |
| 6500 | 19920916 | 4,231.85- | | 30,384.15- | | | .00 |
| 6500 | 19920916 | 4,960.47- | | 35,344.62- | | | .00 |
| 6500 | 19920916 | 989.70- | | 36,334.32- | | | .00 |
| 1500 | 19921031 | 36,334.37 | | .05 | | | .00 |
| 1861 | 19921211 | 210.36 | 19930131 | .05 | 03 | 1.50 | .00 |
| 6060 | 19930104 | .05- | | .00 | | | .00 |
| 9120 | 19930104 | .00 | | .00 | | | .00 |
| 1810 | 19930115 | 210.36- | | .00 | | | .00 |
| 3360 | 19970307 | 1,614.16 | | .00 | | | .00 |

Employee #2618411398 Page 007 of 008  PAGE  008

▮▮▮▮2838   01 199209
START DATE 19921031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 3000 | 19970317 | 3,816.08 | | 3,816.08 | | | .00 |
| 1800 | 19970318 | 82.70 | 19970417 | 3,816.08 | 01 | .50 | 19.08 |
| 8888 | 19970410 | .00 | | 3,816.08 | | | .00 |
| 8888 | 20010823 | .00 | | 3,816.08 | | | .00 |
| 8888 | 20011005 | .00 | | 3,816.08 | | | .00 |
| 8888 | 20020912 | .00 | 19990517 | 3,816.08 | 25 | 24.50 | 934.93 |
| 7060 | 20031020 | 198.35- | | 3,617.73 | | | .00 |
| 8888 | 20050609 | .00 | 19990517 | 3,617.73 | 00 | .00 | .00 |
| 6700 | 20051028 | 315.04- | 19990517 | 3,302.69 | 00 | .00 | .00 |
| 6700 | 20060524 | 234.75- | 19990517 | 3,067.94 | 00 | .00 | .00 |
| 6700 | 20060628 | 234.75- | 19990517 | 2,833.19 | 00 | .00 | .00 |

Employee #2618411398 Page 008 of 008  PAGE  001

█████2838
01 199212 08242007 THOM
```
            .00    ASSESSED FTP
       2,773.61    ASSESSED INT
       7,117.33    TAX & PENALTY
       9,890.94    ASSESSED TOTAL
       1,741.53    ACCRUED FTP
      10,852.32    ACCRUED INT
      12,593.85    TOTAL ACCRUALS
       1,741.53    TOTAL FTP
      13,625.93    TOTAL INT
      22,484.79    BALANCE DUE
```

Employee #2618411398 Page 001 of 007  PAGE  002

---

█████2838    01 199212

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 19921231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 33,814.78 | 19930131 | 00000000 | 33,814.78 | 000000000 | .00 |
| 3000 | 6,966.36 | 19930131 | 00000000 | 40,781.14 | 000000000 | .00 |
| 6500 | 1,021.76- | 19930131 | 00000000 | 39,759.38 | 000000000 | .00 |
| 6500 | 4,119.14- | 19930131 | 00000000 | 35,640.24 | 000000000 | .00 |
| 6500 | 4,368.82- | 19930131 | 00000000 | 31,271.42 | 000000000 | .00 |
| 6500 | 80.24- | 19930131 | 00000000 | 31,191.18 | 000000000 | .00 |
| 6500 | 343.00- | 19930131 | 00000000 | 30,848.18 | 000000000 | .00 |
| 6500 | 327.00- | 19930131 | 00000000 | 30,521.18 | 000000000 | .00 |
| 6500 | 5,036.02- | 19930131 | 00000000 | 25,485.16 | 000000000 | .00 |
| 6500 | 1,047.45- | 19930131 | 00000000 | 24,437.71 | 000000000 | .00 |
| 6500 | 4,478.74- | 19930131 | 00000000 | 19,958.97 | 000000000 | .00 |
| 6500 | 5,082.27- | 19930131 | 00000000 | 14,876.70 | 000000000 | .00 |
| 6500 | 1,216.44- | 19930131 | 00000000 | 13,660.26 | 000000000 | .00 |
| 6500 | 6,694.14- | 19930131 | 19930322 | 6,966.12 | 009634235 | 67.11 |
| 3860 | .24 | 19930322 | 19930331 | 7,033.47 | 001727352 | 12.15 |
| 7% | .00 | 19930331 | 19930630 | 7,045.62 | 017603529 | 124.03 |
| 7% | .00 | 19930630 | 19930930 | 7,169.65 | 017798686 | 127.61 |
| 7% | .00 | 19930930 | 19931231 | 7,297.26 | 017798686 | 129.88 |

Employee #2618411398 Page 002 of 007  PAGE  003

2838  01 199212

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 19931231 | 19940331 | 7,427.14 | 017408410 | 129.29 |
| 7% | .00 | 19940331 | 19940630 | 7,556.43 | 017603529 | 133.02 |
| 8% | .00 | 19940630 | 19940930 | 7,689.45 | 020366804 | 156.61 |
| 9% | .00 | 19940930 | 19941231 | 7,846.06 | 022941331 | 180.00 |
| 9% | .00 | 19941231 | 19950331 | 8,026.06 | 022437053 | 180.08 |
| 10% | .00 | 19950331 | 19950630 | 8,206.14 | 025241395 | 207.13 |
| 9% | .00 | 19950630 | 19950930 | 8,413.27 | 022941331 | 193.01 |
| 9% | .00 | 19950930 | 19951231 | 8,606.28 | 022941331 | 197.44 |
| 9% | .00 | 19951231 | 19960331 | 8,803.72 | 022626480 | 199.20 |
| 8% | .00 | 19960331 | 19960630 | 9,002.92 | 020087632 | 180.85 |
| 9% | .00 | 19960630 | 19960930 | 9,183.77 | 022877946 | 210.11 |
| 9% | .00 | 19960930 | 19961231 | 9,393.88 | 022877946 | 214.91 |
| 9% | .00 | 19961231 | 19970224 | 9,608.79 | 013652326 | 131.18 |
| 1800 | 150.97 | 19970224 | 19970331 | 9,890.94 | 008666411 | 85.72 |
| 9% | .00 | 19970331 | 19970630 | 9,976.66 | 022689161 | 226.36 |
| 9% | .00 | 19970630 | 19970930 | 10,203.02 | 022941331 | 234.07 |
| 9% | .00 | 19970930 | 19971231 | 10,437.09 | 022941331 | 239.44 |
| 9% | .00 | 19971231 | 19980331 | 10,676.53 | 022437053 | 239.55 |
| 8% | .00 | 19980331 | 19980630 | 10,916.08 | 020143211 | 219.88 |

Employee #2618411398 Page 003 of 007  PAGE  004

---

2838  01 199212

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 8% | .00 | 19980630 | 19980930 | 11,135.96 | 020366804 | 226.80 |
| 8% | .00 | 19980930 | 19981231 | 11,362.76 | 020366804 | 231.42 |
| 7% | .00 | 19981231 | 19990331 | 11,594.18 | 017408410 | 201.84 |
| 8% | .00 | 19990331 | 19990630 | 11,796.02 | 020143211 | 237.61 |
| 8% | .00 | 19990630 | 19990930 | 12,033.63 | 020366804 | 245.09 |
| 8% | .00 | 19990930 | 19991231 | 12,278.72 | 020366804 | 250.08 |
| 8% | .00 | 19991231 | 20000331 | 12,528.80 | 020087632 | 251.67 |
| 9% | .00 | 20000331 | 20000630 | 12,780.47 | 022626480 | 289.18 |
| 9% | .00 | 20000630 | 20000930 | 13,069.65 | 022877946 | 299.01 |
| 9% | .00 | 20000930 | 20001231 | 13,368.66 | 022877946 | 305.85 |
| 9% | .00 | 20001231 | 20010331 | 13,674.51 | 022437053 | 306.82 |
| 8% | .00 | 20010331 | 20010630 | 13,981.33 | 020143211 | 281.63 |
| 7% | .00 | 20010630 | 20010930 | 14,262.96 | 017798686 | 253.86 |
| 7% | .00 | 20010930 | 20011231 | 14,516.82 | 017798686 | 258.38 |
| 6% | .00 | 20011231 | 20020331 | 14,775.20 | 014903267 | 220.20 |
| 6% | .00 | 20020331 | 20020630 | 14,995.40 | 015070101 | 225.98 |
| 6% | .00 | 20020630 | 20020930 | 15,221.38 | 015236961 | 231.93 |
| 6% | .00 | 20020930 | 20021231 | 15,453.31 | 015236961 | 235.46 |
| 5% | .00 | 20021231 | 20030331 | 15,688.77 | 012404225 | 194.61 |

Employee #2618411398 Page 004 of 007  PAGE  005

█████2838   01 199212

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20030331 | 20030630 | 15,883.38 | 012542910 | 199.22 |
| 5% | .00 | 20030630 | 20030930 | 16,082.60 | 012681615 | 203.95 |
| 4% | .00 | 20030930 | 20031231 | 16,286.55 | 010132630 | 165.03 |
| 4% | .00 | 20031231 | 20040331 | 16,451.58 | 009994426 | 164.42 |
| 5% | .00 | 20040331 | 20040630 | 16,616.00 | 012508429 | 207.84 |
| 4% | .00 | 20040630 | 20040930 | 16,823.84 | 010104808 | 170.00 |
| 5% | .00 | 20040930 | 20041231 | 16,993.84 | 012646750 | 214.92 |
| 5% | .00 | 20041231 | 20050331 | 17,208.76 | 012404225 | 213.46 |
| 6% | .00 | 20050331 | 20050630 | 17,422.22 | 015070101 | 262.55 |
| 6% | .00 | 20050630 | 20050930 | 17,684.77 | 015236961 | 269.46 |
| 7% | .00 | 20050930 | 20051231 | 17,954.23 | 017798686 | 319.56 |
| 7% | .00 | 20051231 | 20060331 | 18,273.79 | 017408410 | 318.12 |
| 7% | .00 | 20060331 | 20060630 | 18,591.91 | 017603529 | 327.28 |
| 8% | .00 | 20060630 | 20060930 | 18,919.19 | 020366804 | 385.32 |
| 8% | .00 | 20060930 | 20061231 | 19,304.51 | 020366804 | 393.17 |
| 8% | .00 | 20061231 | 20070331 | 19,697.68 | 019919667 | 392.37 |
| 8% | .00 | 20070331 | 20070630 | 20,090.05 | 020143211 | 404.68 |
| 8% | .00 | 20070630 | 20070824 | 20,494.73 | 012126410 | 248.53 |

Employee #2618411398 Page 005 of 007  **PAGE**  006

---

█████2838   01 199212
START DATE 19930131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 6500 | 19921016 | 1,021.76- | | 1,021.76- | | | .00 |
| 6500 | 19921016 | 4,119.14- | | 5,140.90- | | | .00 |
| 6500 | 19921016 | 4,368.82- | | 9,509.72- | | | .00 |
| 6500 | 19921127 | 80.24- | | 9,589.96- | | | .00 |
| 6500 | 19921127 | 343.00- | | 9,932.96- | | | .00 |
| 6500 | 19921127 | 327.00- | | 10,259.96- | | | .00 |
| 6500 | 19921211 | 5,036.02- | | 15,295.98- | | | .00 |
| 6500 | 19921211 | 1,047.45- | | 16,343.43- | | | .00 |
| 6500 | 19921211 | 4,478.74- | | 20,822.17- | | | .00 |
| 6500 | 19921216 | 5,082.27- | | 25,904.44- | | | .00 |
| 6500 | 19921216 | 1,216.44- | | 27,120.88- | | | .00 |
| 6500 | 19921216 | 6,694.14- | | 33,815.02- | | | .00 |
| 1500 | 19930131 | 33,814.78 | | .24- | | | .00 |
| 3360 | 19970307 | 2,773.61 | | .24- | | | .00 |
| 3000 | 19970317 | 6,966.36 | | 6,966.12 | | | .00 |
| 1800 | 19970318 | 150.97 | 19970417 | 6,966.12 | 01 | .50 | 34.83 |
| 8888 | 19970410 | .00 | | 6,966.12 | | | .00 |
| 8888 | 20010823 | .00 | | 6,966.12 | | | .00 |

Employee #2618411398 Page 006 of 007  **PAGE**  007

███████2838   01 199212
START DATE 19930131

FTP COMPUTATION TABLE
| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 8888 | 20011005 | .00 | | 6,966.12 | | | .00 |
| 8888 | 20020912 | .00 | | 6,966.12 | | | .00 |
| 8888 | 20050609 | .00 | 19990517 | 6,966.12 | 25 | 24.50 | 1,706.69 |

Employee #2618411398 Page 007 of 007  PAGE  001

─────────────────────────────────────────────────

████████2838
01 199303 08242007 THOM
| | |
|---|---|
| .00 | ASSESSED FTP |
| 160.27 | ASSESSED INT |
| 437.29 | TAX & PENALTY |
| 597.56 | ASSESSED TOTAL |
| 107.00 | ACCRUED FTP |
| 655.67 | ACCRUED INT |
| 762.67 | TOTAL ACCRUALS |
| 107.00 | TOTAL FTP |
| 815.94 | TOTAL INT |
| 1,360.23 | BALANCE DUE |

Employee #2618411398 Page 001 of 008  PAGE  002

▮2838   01 199303

### INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 19930331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 18,561.40 | 19930430 | 00000000 | 18,561.40 | 000000000 | .00 |
| 3000 | 428.01 | 19930430 | 00000000 | 18,989.41 | 000000000 | .00 |
| 6500 | 3,250.00- | 19930430 | 00000000 | 15,739.41 | 000000000 | .00 |
| 6500 | 778.86- | 19930430 | 00000000 | 14,960.55 | 000000000 | .00 |
| 6500 | 3,329.98- | 19930430 | 00000000 | 11,630.57 | 000000000 | .00 |
| 6500 | 375.68- | 19930430 | 00000000 | 11,254.89 | 000000000 | .00 |
| 6500 | 87.86- | 19930430 | 00000000 | 11,167.03 | 000000000 | .00 |
| 6500 | 317.00- | 19930430 | 00000000 | 10,850.03 | 000000000 | .00 |
| 6500 | 645.78- | 19930430 | 00000000 | 10,204.25 | 000000000 | .00 |
| 6500 | 2,415.00- | 19930430 | 00000000 | 7,789.25 | 000000000 | .00 |
| 6500 | 2,761.02- | 19930430 | 00000000 | 5,028.23 | 000000000 | .00 |
| 6500 | 1,929.00- | 19930430 | 00000000 | 3,099.23 | 000000000 | .00 |
| 6500 | 506.34- | 19930430 | 00000000 | 2,592.89 | 000000000 | .00 |
| 6500 | 2,164.88- | 19930430 | 00000000 | 428.01 | 000000000 | .00 |
| 6501 | 1,934.00- | 19930430 | 00000000 | 1,505.99- | 000000000 | .00 |
| 6501 | 1,939.60- | 19930430 | 00000000 | 3,445.59- | 000000000 | .00 |
| 6501 | 453.66- | 19930430 | 00000000 | 3,899.25- | 000000000 | .00 |
| 6520 | 1,934.00 | 19930430 | 00000000 | 1,965.25- | 000000000 | .00 |

Employee #2618411398 Page 002 of 008  PAGE  003

---

▮2838   01 199303

### INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6520 | 1,939.60 | 19930430 | 00000000 | 25.65- | 000000000 | .00 |
| 6520 | 453.66 | 19930630 | 00000000 | 428.01 | 011766192 | 5.04 |
| 7% | .00 | 19930630 | 19930930 | 433.05 | 017798686 | 7.71 |
| 7% | .00 | 19930930 | 19931231 | 440.76 | 017798686 | 7.84 |
| 7% | .00 | 19931231 | 19940331 | 448.60 | 017408410 | 7.81 |
| 7% | .00 | 19940331 | 19940630 | 456.41 | 017603529 | 8.03 |
| 8% | .00 | 19940630 | 19940930 | 464.44 | 020366804 | 9.46 |
| 9% | .00 | 19940930 | 19941231 | 473.90 | 022941331 | 10.87 |
| 9% | .00 | 19941231 | 19950331 | 484.77 | 022437053 | 10.88 |
| 10% | .00 | 19950331 | 19950630 | 495.65 | 025241395 | 12.51 |
| 9% | .00 | 19950630 | 19950930 | 508.16 | 022941331 | 11.66 |
| 9% | .00 | 19950930 | 19951231 | 519.82 | 022941331 | 11.93 |
| 9% | .00 | 19951231 | 19960331 | 531.75 | 022626480 | 12.03 |
| 8% | .00 | 19960331 | 19960630 | 543.78 | 020087632 | 10.92 |
| 9% | .00 | 19960630 | 19960930 | 554.70 | 022877946 | 12.69 |
| 9% | .00 | 19960930 | 19961231 | 567.39 | 022877946 | 12.98 |
| 9% | .00 | 19961231 | 19970224 | 580.37 | 013652326 | 7.92 |
| 1800 | 9.28 | 19970224 | 19970331 | 597.57 | 008666411 | 5.18 |
| 9% | .00 | 19970331 | 19970630 | 602.75 | 022689161 | 13.68 |

Employee #2618411398 Page 003 of 008  PAGE  004

██████2838    01 199303

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 9% | .00 | 19970630 | 19970930 | 616.43 | 022941331 | 14.14 |
| 9% | .00 | 19970930 | 19971231 | 630.57 | 022941331 | 14.47 |
| 9% | .00 | 19971231 | 19980331 | 645.04 | 022437053 | 14.47 |
| 8% | .00 | 19980331 | 19980630 | 659.51 | 020143211 | 13.28 |
| 8% | .00 | 19980630 | 19980930 | 672.79 | 020366804 | 13.70 |
| 8% | .00 | 19980930 | 19981231 | 686.49 | 020366804 | 13.98 |
| 7% | .00 | 19981231 | 19990331 | 700.47 | 017408410 | 12.19 |
| 8% | .00 | 19990331 | 19990630 | 712.66 | 020143211 | 14.36 |
| 8% | .00 | 19990630 | 19990930 | 727.02 | 020366804 | 14.81 |
| 8% | .00 | 19990930 | 19991231 | 741.83 | 020366804 | 15.11 |
| 8% | .00 | 19991231 | 20000331 | 756.94 | 020087632 | 15.21 |
| 9% | .00 | 20000331 | 20000630 | 772.15 | 022626480 | 17.47 |
| 9% | .00 | 20000630 | 20000930 | 789.62 | 022877946 | 18.06 |
| 9% | .00 | 20000930 | 20001231 | 807.68 | 022877946 | 18.48 |
| 9% | .00 | 20001231 | 20010331 | 826.16 | 022437053 | 18.54 |
| 8% | .00 | 20010331 | 20010630 | 844.70 | 020143211 | 17.01 |
| 7% | .00 | 20010630 | 20010930 | 861.71 | 017798686 | 15.34 |
| 7% | .00 | 20010930 | 20011231 | 877.05 | 017798686 | 15.61 |
| 6% | .00 | 20011231 | 20020331 | 892.66 | 014903267 | 13.30 |

Employee #2618411398 Page 004 of 008   PAGE  005

██████2838    01 199303

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6% | .00 | 20020331 | 20020630 | 905.96 | 015070101 | 13.65 |
| 6% | .00 | 20020630 | 20020930 | 919.61 | 015236961 | 14.01 |
| 6% | .00 | 20020930 | 20021231 | 933.62 | 015236961 | 14.23 |
| 5% | .00 | 20021231 | 20030331 | 947.85 | 012404225 | 11.76 |
| 5% | .00 | 20030331 | 20030630 | 959.61 | 012542910 | 12.04 |
| 5% | .00 | 20030630 | 20030930 | 971.65 | 012681615 | 12.32 |
| 4% | .00 | 20030930 | 20031231 | 983.97 | 010132630 | 9.97 |
| 4% | .00 | 20031231 | 20040331 | 993.94 | 009994426 | 9.93 |
| 5% | .00 | 20040331 | 20040630 | 1,003.87 | 012508429 | 12.56 |
| 4% | .00 | 20040630 | 20040930 | 1,016.43 | 010104808 | 10.27 |
| 5% | .00 | 20040930 | 20041231 | 1,026.70 | 012646750 | 12.98 |
| 5% | .00 | 20041231 | 20050331 | 1,039.68 | 012404225 | 12.90 |
| 6% | .00 | 20050331 | 20050630 | 1,052.58 | 015070101 | 15.86 |
| 6% | .00 | 20050630 | 20050930 | 1,068.44 | 015236961 | 16.28 |
| 7% | .00 | 20050930 | 20051231 | 1,084.72 | 017798686 | 19.31 |
| 7% | .00 | 20051231 | 20060331 | 1,104.03 | 017408410 | 19.22 |
| 7% | .00 | 20060331 | 20060630 | 1,123.25 | 017603529 | 19.77 |
| 8% | .00 | 20060630 | 20060930 | 1,143.02 | 020366804 | 23.28 |
| 8% | .00 | 20060930 | 20061231 | 1,166.30 | 020366804 | 23.75 |

Employee #2618411398 Page 005 of 008   PAGE  006

███ 2838   01 199303

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20061231 | 20070331 | 1,190.05 | 019919667 | 23.71 |
| 8% | .00 | 20070331 | 20070630 | 1,213.76 | 020143211 | 24.45 |
| 8% | .00 | 20070630 | 20070824 | 1,238.21 | 012126410 | 15.02 |

Employee #2618411398 Page 006 of 008  PAGE  007

---

███ 2838   01 199303
START DATE 19930430

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 6500 | 19930119 | 3,250.00- | | 3,250.00- | | | .00 |
| 6500 | 19930119 | 778.86- | | 4,028.86- | | | .00 |
| 6500 | 19930119 | 3,329.98- | | 7,358.84- | | | .00 |
| 6500 | 19930125 | 375.68- | | 7,734.52- | | | .00 |
| 6500 | 19930125 | 87.86- | | 7,822.38- | | | .00 |
| 6500 | 19930125 | 317.00- | | 8,139.38- | | | .00 |
| 6500 | 19930222 | 645.78- | | 8,785.16- | | | .00 |
| 6500 | 19930222 | 2,415.00- | | 11,200.16- | | | .00 |
| 6500 | 19930222 | 2,761.02- | | 13,961.18- | | | .00 |
| 6500 | 19930316 | 1,929.00- | | 15,890.18- | | | .00 |
| 6500 | 19930316 | 506.34- | | 16,396.52- | | | .00 |
| 6500 | 19930316 | 2,164.88- | | 18,561.40- | | | .00 |
| 6501 | 19930416 | 1,934.00- | | 20,495.40- | | | .00 |
| 6501 | 19930416 | 1,939.60- | | 22,435.00- | | | .00 |
| 6501 | 19930416 | 453.66- | | 22,888.66- | | | .00 |
| 6520 | 19930416 | 1,934.00 | | 20,954.66- | | | .00 |
| 6520 | 19930416 | 1,939.60 | | 19,015.06- | | | .00 |
| 6520 | 19930416 | 453.66 | | 18,561.40- | | | .00 |

Employee #2618411398 Page 007 of 008  PAGE  008

█████2838    01 199303
START DATE 19930430

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 19930430 | 18,561.40 | | .00 | | | .00 |
| 3360 | 19970307 | 160.27 | | .00 | | | .00 |
| 3000 | 19970317 | 428.01 | | 428.01 | | | .00 |
| 1800 | 19970318 | 9.28 | 19970417 | 428.01 | 01 | .50 | 2.14 |
| 8888 | 19970410 | .00 | | 428.01 | | | .00 |
| 8888 | 20010823 | .00 | | 428.01 | | | .00 |
| 8888 | 20011005 | .00 | | 428.01 | | | .00 |
| 8888 | 20020912 | .00 | | 428.01 | | | .00 |
| 8888 | 20050609 | .00 | 19990517 | 428.01 | 25 | 24.50 | 104.86 |

Employee #2618411398 Page 008 of 008  PAGE  001

---

█████2838
01 199409 08242007 THOM

|  |  |
|------|------|
| .00 | ASSESSED FTP |
| 305.69 | ASSESSED INT |
| 1,341.29 | TAX & PENALTY |
| 1,646.98 | ASSESSED TOTAL |
| 329.50 | ACCRUED FTP |
| 1,807.11 | ACCRUED INT |
| 2,136.61 | TOTAL ACCRUALS |
| 329.50 | TOTAL FTP |
| 2,112.80 | TOTAL INT |
| 3,783.59 | BALANCE DUE |

Employee #2618411398 Page 001 of 007  PAGE  002

███838   01 199409

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 9% | .00 | 19940930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 17,217.88 | 19941031 | 00000000 | 17,217.88 | 000000000 | .00 |
| 3000 | 1,318.00 | 19941031 | 00000000 | 18,535.88 | 000000000 | .00 |
| 6500 | 252.20- | 19941031 | 00000000 | 18,283.68 | 000000000 | .00 |
| 6500 | 1,078.28- | 19941031 | 00000000 | 17,205.40 | 000000000 | .00 |
| 6500 | 1,691.62- | 19941031 | 00000000 | 15,513.78 | 000000000 | .00 |
| 6500 | 225.70- | 19941031 | 00000000 | 15,288.08 | 000000000 | .00 |
| 6500 | 1,456.77- | 19941031 | 00000000 | 13,831.31 | 000000000 | .00 |
| 6500 | 964.98- | 19941031 | 00000000 | 12,866.33 | 000000000 | .00 |
| 6500 | 905.52- | 19941031 | 00000000 | 11,960.81 | 000000000 | .00 |
| 6500 | 1,267.90- | 19941031 | 00000000 | 10,692.91 | 000000000 | .00 |
| 6500 | 211.80- | 19941031 | 00000000 | 10,481.11 | 000000000 | .00 |
| 6500 | 200.58- | 19941031 | 00000000 | 10,280.53 | 000000000 | .00 |
| 6500 | 857.56- | 19941031 | 00000000 | 9,422.97 | 000000000 | .00 |
| 6500 | 1,258.65- | 19941031 | 00000000 | 8,164.32 | 000000000 | .00 |
| 6500 | 200.24- | 19941031 | 00000000 | 7,964.08 | 000000000 | .00 |
| 6500 | 1,387.36- | 19941031 | 00000000 | 6,576.72 | 000000000 | .00 |
| 6500 | 856.10- | 19941031 | 00000000 | 5,720.62 | 000000000 | .00 |
| 6500 | 1,109.65- | 19941031 | 00000000 | 4,610.97 | 000000000 | .00 |

Employee #2618411398 Page 002 of 007   PAGE   003

███2838   01 199409

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6500 | 773.06- | 19941031 | 00000000 | 3,837.91 | 000000000 | .00 |
| 6500 | 180.82- | 19941031 | 00000000 | 3,657.09 | 000000000 | .00 |
| 6500 | 199.26- | 19941031 | 00000000 | 3,457.83 | 000000000 | .00 |
| 6500 | 851.90- | 19941031 | 00000000 | 2,605.93 | 000000000 | .00 |
| 6500 | 1,287.93- | 19941031 | 19941231 | 1,318.00 | 015152900 | 19.97 |
| 9% | .00 | 19941231 | 19950331 | 1,337.97 | 022437053 | 30.02 |
| 10% | .00 | 19950331 | 19950630 | 1,367.99 | 025241395 | 34.53 |
| 9% | .00 | 19950630 | 19950930 | 1,402.52 | 022941331 | 32.18 |
| 9% | .00 | 19950930 | 19951231 | 1,434.70 | 022941331 | 32.91 |
| 8% | .00 | 19951231 | 19960331 | 1,467.61 | 022626480 | 33.21 |
| 9% | .00 | 19960331 | 19960630 | 1,500.82 | 020087632 | 30.15 |
| 9% | .00 | 19960630 | 19960930 | 1,530.97 | 022877946 | 35.03 |
| 9% | .00 | 19960930 | 19961231 | 1,566.00 | 022877946 | 35.83 |
| 1800 | 23.29 | 19961231 | 19970224 | 1,601.83 | 013652326 | 21.87 |
| 9% | .00 | 19970224 | 19970331 | 1,646.99 | 008666411 | 14.27 |
| 9% | .00 | 19970331 | 19970630 | 1,661.26 | 022689161 | 37.69 |
| 9% | .00 | 19970630 | 19970930 | 1,698.95 | 022941331 | 38.98 |
| 9% | .00 | 19970930 | 19971231 | 1,737.93 | 022941331 | 39.87 |
| 9% | .00 | 19971231 | 19980331 | 1,777.80 | 022437053 | 39.89 |

Employee #2618411398 Page 003 of 007   PAGE   004

██████2838    01 199409

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 19980331 | 19980630 | 1,817.69 | 020143211 | 36.61 |
| 8% | .00 | 19980630 | 19980930 | 1,854.30 | 020366804 | 37.77 |
| 8% | .00 | 19980930 | 19981231 | 1,892.07 | 020366804 | 38.54 |
| 7% | .00 | 19981231 | 19990331 | 1,930.61 | 017408410 | 33.61 |
| 8% | .00 | 19990331 | 19990630 | 1,964.22 | 020143211 | 39.57 |
| 8% | .00 | 19990630 | 19990930 | 2,003.79 | 020366804 | 40.81 |
| 8% | .00 | 19990930 | 19991231 | 2,044.60 | 020366804 | 41.64 |
| 8% | .00 | 19991231 | 20000331 | 2,086.24 | 020087632 | 41.91 |
| 9% | .00 | 20000331 | 20000630 | 2,128.15 | 022626480 | 48.15 |
| 9% | .00 | 20000630 | 20000930 | 2,176.30 | 022877946 | 49.79 |
| 9% | .00 | 20000930 | 20001231 | 2,226.09 | 022877946 | 50.93 |
| 9% | .00 | 20001231 | 20010331 | 2,277.02 | 022437053 | 51.09 |
| 8% | .00 | 20010331 | 20010630 | 2,328.11 | 020143211 | 46.90 |
| 7% | .00 | 20010630 | 20010930 | 2,375.01 | 017798686 | 42.27 |
| 7% | .00 | 20010930 | 20011231 | 2,417.28 | 017798686 | 43.02 |
| 6% | .00 | 20011231 | 20020331 | 2,460.30 | 014903267 | 36.67 |
| 6% | .00 | 20020331 | 20020630 | 2,496.97 | 015070101 | 37.63 |
| 6% | .00 | 20020630 | 20020930 | 2,534.60 | 015236961 | 38.62 |
| 6% | .00 | 20020930 | 20021231 | 2,573.22 | 015236961 | 39.21 |

Employee #2618411398 Page 004 of 007  PAGE   005

██████2838    01 199409

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20021231 | 20030331 | 2,612.43 | 012404225 | 32.41 |
| 5% | .00 | 20030331 | 20030630 | 2,644.84 | 012542910 | 33.17 |
| 5% | .00 | 20030630 | 20030930 | 2,678.01 | 012681615 | 33.96 |
| 4% | .00 | 20030930 | 20031231 | 2,711.97 | 010132630 | 27.48 |
| 4% | .00 | 20031231 | 20040331 | 2,739.45 | 009994426 | 27.38 |
| 5% | .00 | 20040331 | 20040630 | 2,766.83 | 012508429 | 34.61 |
| 4% | .00 | 20040630 | 20040930 | 2,801.44 | 010104808 | 28.31 |
| 5% | .00 | 20040930 | 20041231 | 2,829.75 | 012646750 | 35.79 |
| 5% | .00 | 20041231 | 20050331 | 2,865.54 | 012404225 | 35.54 |
| 6% | .00 | 20050331 | 20050630 | 2,901.08 | 015070101 | 43.72 |
| 6% | .00 | 20050630 | 20050930 | 2,944.80 | 015236961 | 44.87 |
| 7% | .00 | 20050930 | 20051231 | 2,989.67 | 017798686 | 53.21 |
| 7% | .00 | 20051231 | 20060331 | 3,042.88 | 017408410 | 52.97 |
| 7% | .00 | 20060331 | 20060630 | 3,095.85 | 017603529 | 54.50 |
| 8% | .00 | 20060630 | 20060930 | 3,150.35 | 020366804 | 64.16 |
| 8% | .00 | 20060930 | 20061231 | 3,214.51 | 020366804 | 65.47 |
| 8% | .00 | 20061231 | 20070331 | 3,279.98 | 019919667 | 65.34 |
| 8% | .00 | 20070331 | 20070630 | 3,345.32 | 020143211 | 67.39 |
| 8% | .00 | 20070630 | 20070824 | 3,412.71 | 012126410 | 41.38 |

Employee #2618411398 Page 005 of 007  PAGE   006

■■■■2838    01 199409
START DATE 19941031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 6500 | 19940701 | 252.20- | | 252.20- | | | .00 |
| 6500 | 19940701 | 1,078.28- | | 1,330.48- | | | .00 |
| 6500 | 19940701 | 1,691.62- | | 3,022.10- | | | .00 |
| 6500 | 19940715 | 225.70- | | 3,247.80- | | | .00 |
| 6500 | 19940715 | 1,456.77- | | 4,704.57- | | | .00 |
| 6500 | 19940715 | 964.98- | | 5,669.55- | | | .00 |
| 6500 | 19940729 | 905.52- | | 6,575.07- | | | .00 |
| 6500 | 19940729 | 1,267.90- | | 7,842.97- | | | .00 |
| 6500 | 19940729 | 211.80- | | 8,054.77- | | | .00 |
| 6500 | 19940812 | 200.58- | | 8,255.35- | | | .00 |
| 6500 | 19940812 | 857.56- | | 9,112.91- | | | .00 |
| 6500 | 19940812 | 1,258.65- | | 10,371.56- | | | .00 |
| 6500 | 19940831 | 200.24- | | 10,571.80- | | | .00 |
| 6500 | 19940831 | 1,387.36- | | 11,959.16- | | | .00 |
| 6500 | 19940831 | 856.10- | | 12,815.26- | | | .00 |
| 6500 | 19940916 | 1,109.65- | | 13,924.91- | | | .00 |
| 6500 | 19940916 | 773.06- | | 14,697.97- | | | .00 |
| 6500 | 19940916 | 180.82- | | 14,878.79- | | | .00 |

Employee #2618411398 Page 006 of 007  PAGE  007

---

■■■■2838    01 199409
START DATE 19941031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 6500 | 19940930 | 199.26- | | 15,078.05- | | | .00 |
| 6500 | 19940930 | 851.90- | | 15,929.95- | | | .00 |
| 6500 | 19940930 | 1,287.93- | | 17,217.88- | | | .00 |
| 1500 | 19941031 | 17,217.88 | | .00 | | | .00 |
| 3360 | 19970307 | 305.69 | | | | | .00 |
| 3000 | 19970317 | 1,318.00 | | 1,318.00 | | | .00 |
| 1800 | 19970318 | 23.29 | 19970417 | 1,318.00 | 01 | .50 | 6.59 |
| 8888 | 19970410 | .00 | | 1,318.00 | | | .00 |
| 8888 | 20010823 | .00 | | 1,318.00 | | | .00 |
| 8888 | 20011005 | .00 | | 1,318.00 | | | .00 |
| 8888 | 20020912 | .00 | | 1,318.00 | | | .00 |
| 8888 | 20050609 | .00 | 19990517 | 1,318.00 | 25 | 24.50 | 322.91 |

Employee #2618411398 Page 007 of 007  PAGE  001

```
          ████2838
01 199603 08242007 THOM
              393.43   ASSESSED FTP
              720.68   ASSESSED INT
           10,176.85   TAX & PENALTY
           11,290.96   ASSESSED TOTAL
            1,394.89   ACCRUED FTP
           12,167.67   ACCRUED INT
           13,562.56   TOTAL ACCRUALS
            1,788.32   TOTAL FTP
           12,888.35   TOTAL INT
           24,853.52   BALANCE DUE
```

Employee #2618411398 Page 001 of 005  **PAGE  002**

```
          ████2838      01 199603
```

**INTEREST COMPUTATION TABLE**

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 19960331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 15,876.05 | 19960430 | 00000000 | 15,876.05 | 000000000 | .00 |
| 1660 | 1,609.49 | 19960430 | 00000000 | 17,485.54 | 000000000 | .00 |
| 6500 | 4,942.37- | 19960430 | 00000000 | 12,543.17 | 000000000 | .00 |
| 6500 | 3,780.37- | 19960430 | 19960630 | 8,762.80 | 013421142 | 117.61 |
| 9% | .00 | 19960630 | 19960930 | 8,880.41 | 022877946 | 203.17 |
| 9% | .00 | 19960930 | 19961231 | 9,083.58 | 022877946 | 207.81 |
| 9% | .00 | 19961231 | 19970324 | 9,291.39 | 020674038 | 192.09 |
| 1860 | 1,006.39 | 19970324 | 00000000 | 10,489.87 | 000000000 | .00 |
| 2760 | 393.43 | 19970324 | 19970331 | 10,883.30 | 001727305 | 18.80 |
| 9% | .00 | 19970331 | 19970428 | 10,902.10 | 006927141 | 75.52 |
| 1860 | 357.66 | 19970428 | 19970630 | 11,335.28 | 015653585 | 177.44 |
| 9% | .00 | 19970630 | 19970930 | 11,512.72 | 022941331 | 264.12 |
| 9% | .00 | 19970930 | 19971231 | 11,776.84 | 022941331 | 270.18 |
| 9% | .00 | 19971231 | 19980331 | 12,047.02 | 022437053 | 270.30 |
| 8% | .00 | 19980331 | 19980630 | 12,317.32 | 020143211 | 248.11 |
| 8% | .00 | 19980630 | 19980930 | 12,565.43 | 020366804 | 255.92 |
| 8% | .00 | 19980930 | 19981231 | 12,821.35 | 020366804 | 261.13 |
| 7% | .00 | 19981231 | 19990331 | 13,082.48 | 017408410 | 227.75 |

Employee #2618411398 Page 002 of 005  **PAGE  003**

███ 2838   01 199603

## INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 19990331 | 19990630 | 13,310.23 | 020143211 | 268.11 |
| 8% | .00 | 19990630 | 19990930 | 13,578.34 | 020366804 | 276.55 |
| 8% | .00 | 19990930 | 19991231 | 13,854.89 | 020366804 | 282.18 |
| 8% | .00 | 19991231 | 20000331 | 14,137.07 | 020087632 | 283.98 |
| 9% | .00 | 20000331 | 20000630 | 14,421.05 | 022626480 | 326.30 |
| 9% | .00 | 20000630 | 20000930 | 14,747.35 | 022877946 | 337.39 |
| 9% | .00 | 20000930 | 20001231 | 15,084.74 | 022877946 | 345.11 |
| 9% | .00 | 20001231 | 20010331 | 15,429.85 | 022437053 | 346.20 |
| 8% | .00 | 20010331 | 20010630 | 15,776.05 | 020143211 | 317.78 |
| 7% | .00 | 20010630 | 20010930 | 16,093.83 | 017798686 | 286.45 |
| 7% | .00 | 20010930 | 20011231 | 16,380.28 | 017798686 | 291.55 |
| 6% | .00 | 20011231 | 20020331 | 16,671.83 | 014903267 | 248.46 |
| 6% | .00 | 20020331 | 20020630 | 16,920.29 | 015070101 | 254.99 |
| 6% | .00 | 20020630 | 20020930 | 17,175.28 | 015236961 | 261.70 |
| 6% | .00 | 20020930 | 20021231 | 17,436.98 | 015236961 | 265.69 |
| 5% | .00 | 20021231 | 20030331 | 17,702.67 | 012404225 | 219.59 |
| 5% | .00 | 20030331 | 20030630 | 17,922.26 | 012542910 | 224.80 |
| 5% | .00 | 20030630 | 20030930 | 18,147.06 | 012681615 | 230.13 |
| 4% | .00 | 20030930 | 20031231 | 18,377.19 | 010132630 | 186.21 |

Employee #2618411398 Page 003 of 005  PAGE  004

███ 2838   01 199603

## INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20031231 | 20040331 | 18,563.40 | 009994426 | 185.53 |
| 5% | .00 | 20040331 | 20040630 | 18,748.93 | 012508429 | 234.52 |
| 4% | .00 | 20040630 | 20040930 | 18,983.45 | 010104808 | 191.82 |
| 5% | .00 | 20040930 | 20041231 | 19,175.27 | 012646750 | 242.50 |
| 5% | .00 | 20041231 | 20050331 | 19,417.77 | 012404225 | 240.86 |
| 6% | .00 | 20050331 | 20050630 | 19,658.63 | 015070101 | 296.26 |
| 6% | .00 | 20050630 | 20050930 | 19,954.89 | 015236961 | 304.05 |
| 7% | .00 | 20050930 | 20051231 | 20,258.94 | 017798686 | 360.58 |
| 7% | .00 | 20051231 | 20060331 | 20,619.52 | 017408410 | 358.95 |
| 7% | .00 | 20060331 | 20060630 | 20,978.47 | 017603529 | 369.30 |
| 8% | .00 | 20060630 | 20060930 | 21,347.77 | 020366804 | 434.79 |
| 8% | .00 | 20060930 | 20061231 | 21,782.56 | 020366804 | 443.64 |
| 8% | .00 | 20061231 | 20070101 | 22,226.20 | 000219178 | 4.87 |
| 3600 | 50.00 | 20070101 | 20070331 | 22,281.07 | 019696172 | 438.85 |
| 8% | .00 | 20070331 | 20070630 | 22,719.92 | 020143211 | 457.65 |
| 8% | .00 | 20070630 | 20070824 | 23,177.57 | 012126410 | 281.06 |

Employee #2618411398 Page 004 of 005  PAGE  005

███2838   01 199603
START DATE 19960430

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 6500 | 19960202 | 4,942.37- | | 4,942.37- | | | .00 |
| 6500 | 19960202 | 3,780.37- | | 8,722.74- | | | .00 |
| 1500 | 19960430 | 15,876.05 | | 7,153.31 | | | .00 |
| 1660 | 19960511 | 1,609.49 | | 7,153.31 | | | .00 |
| 1960 | 19970324 | 720.68 | | 7,153.31 | | | .00 |
| 2760 | 19970324 | 393.43 | | 7,153.31 | | | .00 |
| 1860 | 19970404 | 1,006.39 | 19970531 | 7,153.31 | 13 | 6.50 | 464.96 |
| 8888 | 19970508 | .00 | | 7,153.31 | | | .00 |
| 1860 | 19970509 | 357.66 | | 7,153.31 | | | .00 |
| 8888 | 20010823 | .00 | | 7,153.31 | | | .00 |
| 8888 | 20011005 | .00 | | 7,153.31 | | | .00 |
| 8888 | 20020912 | .00 | | 7,153.31 | | | .00 |
| 8888 | 20050609 | .00 | 19981231 | 7,153.31 | 19 | 18.50 | 1,323.36 |

Employee #2618411398 Page 005 of 005  PAGE  001

---

███2838
01 199606 08242007 THOM

| | |
|------|------|
| 249.86 | ASSESSED FTP |
| 457.60 | ASSESSED INT |
| 8,680.51 | TAX & PENALTY |
| 9,387.97 | ASSESSED TOTAL |
| 1,311.77 | ACCRUED FTP |
| 10,159.52 | ACCRUED INT |
| 11,471.29 | TOTAL ACCRUALS |
| 1,561.63 | TOTAL FTP |
| 10,617.12 | TOTAL INT |
| 20,859.26 | BALANCE DUE |

Employee #2618411398 Page 001 of 005  PAGE  002

███2838    01 199606

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 19960630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 10,983.36 | 19960731 | 00000000 | 10,983.36 | 000000000 | .00 |
| 1660 | 1,405.47 | 19960731 | 00000000 | 12,388.83 | 000000000 | .00 |
| 6500 | 4,736.83- | 19960731 | 19960930 | 7,652.00 | 015111193 | 115.63 |
| 9% | .00 | 19960930 | 19961231 | 7,767.63 | 022877946 | 177.71 |
| 9% | .00 | 19961231 | 19970324 | 7,945.34 | 020674038 | 164.26 |
| 1860 | 716.18 | 19970324 | 00000000 | 8,825.78 | 000000000 | .00 |
| 2760 | 249.86 | 19970324 | 19970331 | 9,075.64 | 001727305 | 15.68 |
| 9% | .00 | 19970331 | 19970428 | 9,091.32 | 006927141 | 62.98 |
| 1860 | 312.33 | 19970428 | 19970630 | 9,466.63 | 015653585 | 148.19 |
| 9% | .00 | 19970630 | 19970930 | 9,614.82 | 022941331 | 220.58 |
| 9% | .00 | 19970930 | 19971231 | 9,835.40 | 022941331 | 225.64 |
| 9% | .00 | 19971231 | 19980331 | 10,061.04 | 022437053 | 225.74 |
| 8% | .00 | 19980331 | 19980630 | 10,286.78 | 020143211 | 207.21 |
| 8% | .00 | 19980630 | 19980930 | 10,493.99 | 020366804 | 213.73 |
| 8% | .00 | 19980930 | 19981231 | 10,707.72 | 020366804 | 218.08 |
| 7% | .00 | 19981231 | 19990331 | 10,925.80 | 017408410 | 190.20 |
| 8% | .00 | 19990331 | 19990630 | 11,116.00 | 020143211 | 223.91 |
| 8% | .00 | 19990630 | 19990930 | 11,339.91 | 020366804 | 230.96 |

Employee #2618411398 Page 002 of 005   PAGE   003

███2838    01 199606

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 19990930 | 19991231 | 11,570.87 | 020366804 | 235.66 |
| 8% | .00 | 19991231 | 20000331 | 11,806.53 | 020087632 | 237.17 |
| 9% | .00 | 20000331 | 20000630 | 12,043.70 | 022626480 | 272.51 |
| 9% | .00 | 20000630 | 20000930 | 12,316.21 | 022877946 | 281.77 |
| 9% | .00 | 20000930 | 20001231 | 12,597.98 | 022877946 | 288.22 |
| 9% | .00 | 20001231 | 20010331 | 12,886.20 | 022437053 | 289.13 |
| 8% | .00 | 20010331 | 20010630 | 13,175.33 | 020143211 | 265.39 |
| 7% | .00 | 20010630 | 20010930 | 13,440.72 | 017798686 | 239.23 |
| 7% | .00 | 20010930 | 20011231 | 13,679.95 | 017798686 | 243.49 |
| 6% | .00 | 20011231 | 20020331 | 13,923.44 | 014903267 | 207.50 |
| 6% | .00 | 20020331 | 20020630 | 14,130.94 | 015070101 | 212.95 |
| 6% | .00 | 20020630 | 20020930 | 14,343.89 | 015236961 | 218.56 |
| 6% | .00 | 20020930 | 20021231 | 14,562.45 | 015236961 | 221.89 |
| 5% | .00 | 20021231 | 20030331 | 14,784.34 | 012404225 | 183.39 |
| 5% | .00 | 20030331 | 20030630 | 14,967.73 | 012542910 | 187.74 |
| 5% | .00 | 20030630 | 20030930 | 15,155.47 | 012681615 | 192.20 |
| 4% | .00 | 20030930 | 20031231 | 15,347.67 | 010132630 | 155.51 |
| 4% | .00 | 20031231 | 20040331 | 15,503.18 | 009994426 | 154.95 |
| 5% | .00 | 20040331 | 20040630 | 15,658.13 | 012508429 | 195.86 |

Employee #2618411398 Page 003 of 005   PAGE   004

███2838    01 199606

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20040630 | 20040930 | 15,853.99 | 010104808 | 160.20 |
| 5% | .00 | 20040930 | 20041231 | 16,014.19 | 012646750 | 202.53 |
| 5% | .00 | 20041231 | 20050331 | 16,216.72 | 012404225 | 201.16 |
| 6% | .00 | 20050331 | 20050630 | 16,417.88 | 015070101 | 247.42 |
| 6% | .00 | 20050630 | 20050930 | 16,665.30 | 015236961 | 253.93 |
| 7% | .00 | 20050930 | 20051231 | 16,919.23 | 017798686 | 301.14 |
| 7% | .00 | 20051231 | 20060331 | 17,220.37 | 017408410 | 299.78 |
| 7% | .00 | 20060331 | 20060630 | 17,520.15 | 017603529 | 308.42 |
| 8% | .00 | 20060630 | 20060930 | 17,828.57 | 020366804 | 363.11 |
| 8% | .00 | 20060930 | 20061231 | 18,191.68 | 020366804 | 370.51 |
| 8% | .00 | 20061231 | 20070331 | 18,562.19 | 019919667 | 369.75 |
| 8% | .00 | 20070331 | 20070630 | 18,931.94 | 020143211 | 381.35 |
| 8% | .00 | 20070630 | 20070824 | 19,313.29 | 012126410 | 234.20 |

Employee #2618411398 Page 004 of 005  PAGE  005

███2838    01 199606
START DATE 19960731

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|-----|-----------|
| 6500 | 19960424 | 4,736.83- | | 4,736.83- | | | .00 |
| 1500 | 19960731 | 10,983.36 | | 6,246.53 | | | .00 |
| 1660 | 19960811 | 1,405.47 | | 6,246.53 | | | .00 |
| 1960 | 19970324 | 457.60 | | 6,246.53 | | | .00 |
| 2760 | 19970324 | 249.86 | | 6,246.53 | | | .00 |
| 1860 | 19970404 | 716.18 | 19970531 | 6,246.53 | 10 | 5.00 | 312.32 |
| 8888 | 19970508 | .00 | | 6,246.53 | | | .00 |
| 1860 | 19970509 | 312.33 | | 6,246.53 | | | .00 |
| 8888 | 20010823 | .00 | | 6,246.53 | | | .00 |
| 8888 | 20011005 | .00 | | 6,246.53 | | | .00 |
| 8888 | 20020912 | .00 | | 6,246.53 | | | .00 |
| 8888 | 20050609 | .00 | 19990131 | 6,246.53 | 20 | 20.00 | 1,249.30 |

Employee #2618411398 Page 005 of 005  PAGE  001

▮2838
01 199609 08242007 THOM
```
        131.93    ASSESSED FTP
        224.78    ASSESSED INT
      7,018.65    TAX & PENALTY
      7,375.36    ASSESSED TOTAL
      1,187.36    ACCRUED FTP
      7,981.18    ACCRUED INT
      9,168.54    TOTAL ACCRUALS
      1,319.29    TOTAL FTP
      8,205.96    TOTAL INT
     16,543.90    BALANCE DUE
```

Employee #2618411398 Page 001 of 005  PAGE  002

▮2838    01 199609

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 9% | .00 | 19960930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 5,277.18 | 19961031 | 00000000 | 5,277.18 | 000000000 | .00 |
| 1660 | 949.89 | 19961031 | 19961231 | 6,227.07 | 015111193 | 94.10 |
| 9% | .00 | 19961231 | 19970324 | 6,321.17 | 020674038 | 130.68 |
| 1860 | 527.72 | 19970324 | 00000000 | 6,979.57 | 000000000 | .00 |
| 2760 | 131.93 | 19970324 | 19970331 | 7,111.50 | 001727305 | 12.28 |
| 9% | .00 | 19970324 | 19970428 | 7,123.78 | 006927141 | 49.35 |
| 1860 | 263.86 | 19970428 | 19970630 | 7,436.99 | 015653585 | 116.42 |
| 9% | .00 | 19970630 | 19970930 | 7,553.41 | 022941331 | 173.29 |
| 9% | .00 | 19970930 | 19971231 | 7,726.70 | 022941331 | 177.26 |
| 9% | .00 | 19971231 | 19980331 | 7,903.96 | 022437053 | 177.34 |
| 8% | .00 | 19980331 | 19980630 | 8,081.30 | 020143211 | 162.78 |
| 8% | .00 | 19980630 | 19980930 | 8,244.08 | 020366804 | 167.91 |
| 8% | .00 | 19980930 | 19981231 | 8,411.99 | 020366804 | 171.33 |
| 7% | .00 | 19981231 | 19990331 | 8,583.32 | 017408410 | 149.42 |
| 8% | .00 | 19990331 | 19990630 | 8,732.74 | 020143211 | 175.91 |
| 8% | .00 | 19990630 | 19990930 | 8,908.65 | 020366804 | 181.44 |
| 8% | .00 | 19990930 | 19991231 | 9,090.09 | 020366804 | 185.14 |
| 8% | .00 | 19991231 | 20000331 | 9,275.23 | 020087632 | 186.32 |

Employee #2618411398 Page 002 of 005  PAGE  003

███2838    01 199609

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 20000331 | 20000630 | 9,461.55 | 022626480 | 214.08 |
| 9% | .00 | 20000630 | 20000930 | 9,675.63 | 022877946 | 221.36 |
| 9% | .00 | 20000930 | 20001231 | 9,896.99 | 022877946 | 226.42 |
| 9% | .00 | 20001231 | 20010331 | 10,123.41 | 022437053 | 227.14 |
| 8% | .00 | 20010331 | 20010630 | 10,350.55 | 020143211 | 208.49 |
| 7% | .00 | 20010630 | 20010930 | 10,559.04 | 017798686 | 187.94 |
| 7% | .00 | 20010930 | 20011231 | 10,746.98 | 017798686 | 191.28 |
| 6% | .00 | 20011231 | 20020331 | 10,938.26 | 014903267 | 163.02 |
| 6% | .00 | 20020331 | 20020630 | 11,101.28 | 015070101 | 167.30 |
| 6% | .00 | 20020630 | 20020930 | 11,268.58 | 015236961 | 171.70 |
| 6% | .00 | 20020930 | 20021231 | 11,440.28 | 015236961 | 174.32 |
| 5% | .00 | 20021231 | 20030331 | 11,614.60 | 012404225 | 144.07 |
| 5% | .00 | 20030331 | 20030630 | 11,758.67 | 012542910 | 147.49 |
| 5% | .00 | 20030630 | 20030930 | 11,906.16 | 012681615 | 150.99 |
| 4% | .00 | 20030930 | 20031231 | 12,057.15 | 010132630 | 122.17 |
| 4% | .00 | 20031231 | 20040331 | 12,179.32 | 009994426 | 121.73 |
| 5% | .00 | 20040331 | 20040630 | 12,301.05 | 012508429 | 153.87 |
| 4% | .00 | 20040630 | 20040930 | 12,454.92 | 010104808 | 125.85 |
| 5% | .00 | 20040930 | 20041231 | 12,580.77 | 012646750 | 159.11 |

Employee #2618411398 Page 003 of 005   PAGE   004

███2838   01 199609

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20041231 | 20050331 | 12,739.88 | 012404225 | 158.03 |
| 6% | .00 | 20050331 | 20050630 | 12,897.91 | 015070101 | 194.37 |
| 6% | .00 | 20050630 | 20050930 | 13,092.28 | 015236961 | 199.49 |
| 7% | .00 | 20050930 | 20051231 | 13,291.77 | 017798686 | 236.58 |
| 7% | .00 | 20051231 | 20060331 | 13,528.35 | 017408410 | 235.51 |
| 7% | .00 | 20060331 | 20060630 | 13,763.86 | 017603529 | 242.29 |
| 8% | .00 | 20060630 | 20060930 | 14,006.15 | 020366804 | 285.26 |
| 8% | .00 | 20060930 | 20061231 | 14,291.41 | 020366804 | 291.07 |
| 8% | .00 | 20061231 | 20070331 | 14,582.48 | 019919667 | 290.48 |
| 8% | .00 | 20070331 | 20070630 | 14,872.96 | 020143211 | 299.59 |
| 8% | .00 | 20070630 | 20070824 | 15,172.55 | 012126410 | 183.99 |

Employee #2618411398 Page 004 of 005  PAGE   005

███████2838    01 199609

START DATE 19961031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 19961031 | 5,277.18 | | 5,277.18 | | | .00 |
| 1660 | 19961111 | 949.89 | | 5,277.18 | | | .00 |
| 1960 | 19970324 | 224.78 | | 5,277.18 | | | .00 |
| 2760 | 19970324 | 131.93 | | 5,277.18 | | | .00 |
| 1860 | 19970404 | 527.72 | 19970531 | 5,277.18 | 07 | 3.50 | 184.70 |
| 8888 | 19970508 | .00 | | 5,277.18 | | | .00 |
| 1860 | 19970509 | 263.86 | | 5,277.18 | | | .00 |
| 8888 | 20010823 | .00 | | 5,277.18 | | | .00 |
| 8888 | 20011005 | .00 | | 5,277.18 | | | .00 |
| 8888 | 20020912 | .00 | | 5,277.18 | | | .00 |
| 8888 | 20050609 | .00 | 19990331 | 5,277.18 | 22 | 21.50 | 1,134.59 |

Employee #2618411398 Page 005 of 005  PAGE  001

---

███████2838

01 199612 08242007 THOM

| | |
|--------|------------------|
| 18.73 | ASSESSED FTP |
| 25.25 | ASSESSED INT |
| 2,238.11 | TAX & PENALTY |
| 2,282.09 | ASSESSED TOTAL |
| 449.49 | ACCRUED FTP |
| 2,469.36 | ACCRUED INT |
| 2,918.85 | TOTAL ACCRUALS |
| 468.22 | TOTAL FTP |
| 2,494.61 | TOTAL INT |
| 5,200.94 | BALANCE DUE |

Employee #2618411398 Page 001 of 005  PAGE  002

pg A

AUG-22-2007  14:02          IRS COLLECTION                    907 271 6413    P.04

███2838    01 199612

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 19961231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,872.90 | 19970131 | 00000000 | 1,872.90 | 000000000 | .00 |
| 1660 | 84.28 | 19970131 | 19970324 | 1,957.18 | 012902870 | 25.25 |
| 1860 | 187.29 | 19970324 | 00000000 | 2,169.72 | 000000000 | .00 |
| 2760 | 18.73 | 19970324 | 19970331 | 2,188.45 | 001727305 | 3.78 |
| 9% | .00 | 19970331 | 19970428 | 2,192.23 | 006927141 | 15.19 |
| 1860 | 93.64 | 19970428 | 19970630 | 2,301.06 | 015653585 | 36.02 |
| 9% | .00 | 19970630 | 19970930 | 2,337.08 | 022941331 | 53.62 |
| 9% | .00 | 19970930 | 19971231 | 2,390.70 | 022941331 | 54.85 |
| 9% | .00 | 19971231 | 19980331 | 2,445.55 | 022437053 | 54.87 |
| 8% | .00 | 19980331 | 19980630 | 2,500.42 | 020143211 | 50.37 |
| 8% | .00 | 19980630 | 19980930 | 2,550.79 | 020366804 | 51.95 |
| 8% | .00 | 19980930 | 19981231 | 2,602.74 | 020366804 | 53.01 |
| 7% | .00 | 19981231 | 19990331 | 2,655.75 | 017408410 | 46.23 |
| 8% | .00 | 19990331 | 19990630 | 2,701.98 | 020143211 | 54.43 |
| 8% | .00 | 19990630 | 19990930 | 2,756.41 | 020366804 | 56.14 |
| 8% | .00 | 19990930 | 19991231 | 2,812.55 | 020366804 | 57.28 |
| 8% | .00 | 19991231 | 20000331 | 2,869.83 | 020087632 | 57.65 |
| 9% | .00 | 20000331 | 20000630 | 2,927.48 | 022626480 | 66.24 |

Employee #2618411398 Page 002 of 005  PAGE   003

███2838    01 199612

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 20000630 | 20000930 | 2,993.72 | 022877946 | 68.49 |
| 9% | .00 | 20000930 | 20001231 | 3,062.21 | 022877946 | 70.06 |
| 9% | .00 | 20001231 | 20010331 | 3,132.27 | 022437053 | 70.28 |
| 8% | .00 | 20010331 | 20010630 | 3,202.55 | 020143211 | 64.51 |
| 7% | .00 | 20010630 | 20010930 | 3,267.06 | 017798686 | 58.15 |
| 7% | .00 | 20010930 | 20011231 | 3,325.21 | 017798686 | 59.18 |
| 6% | .00 | 20011231 | 20020331 | 3,384.39 | 014903267 | 50.44 |
| 6% | .00 | 20020331 | 20020630 | 3,434.83 | 015070101 | 51.76 |
| 6% | .00 | 20020630 | 20020930 | 3,486.59 | 015236961 | 53.13 |
| 6% | .00 | 20020930 | 20021231 | 3,539.72 | 015236961 | 53.93 |
| 5% | .00 | 20021231 | 20030331 | 3,593.65 | 012404225 | 44.58 |
| 5% | .00 | 20030331 | 20030630 | 3,638.23 | 012542910 | 45.63 |
| 5% | .00 | 20030630 | 20030930 | 3,683.86 | 012681615 | 46.72 |
| 4% | .00 | 20030930 | 20031231 | 3,730.58 | 010132630 | 37.80 |
| 4% | .00 | 20031231 | 20040331 | 3,768.38 | 009994426 | 37.66 |
| 5% | .00 | 20040331 | 20040630 | 3,806.04 | 012508429 | 47.61 |
| 4% | .00 | 20040630 | 20040930 | 3,853.65 | 010104808 | 38.94 |
| 5% | .00 | 20040930 | 20041231 | 3,892.59 | 012646750 | 49.23 |
| 5% | .00 | 20041231 | 20050331 | 3,941.82 | 012404225 | 48.90 |

Employee #2618411398 Page 003 of 005  PAGE   004

█████2838    01 199612

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20050331 | 20050630 | 3,990.72 | 015070101 | 60.14 |
| 6% | .00 | 20050630 | 20050930 | 4,050.86 | 015236961 | 61.72 |
| 7% | .00 | 20050930 | 20051231 | 4,112.58 | 017798686 | 73.20 |
| 7% | .00 | 20051231 | 20060331 | 4,185.78 | 017408410 | 72.87 |
| 7% | .00 | 20060331 | 20060630 | 4,258.65 | 017603529 | 74.97 |
| 8% | .00 | 20060630 | 20060930 | 4,333.62 | 020366804 | 88.26 |
| 8% | .00 | 20060930 | 20061231 | 4,421.88 | 020366804 | 90.06 |
| 8% | .00 | 20061231 | 20070331 | 4,511.94 | 019919667 | 89.88 |
| 8% | .00 | 20070331 | 20070630 | 4,601.82 | 020143211 | 92.70 |
| 8% | .00 | 20070630 | 20070824 | 4,694.52 | 012126410 | 56.93 |

Employee #2618411398 Page 004 of 005   PAGE   005

---

█████2838    01 199612
START DATE 19970131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 19970131 | 1,872.90 | | 1,872.90 | | | .00 |
| 1660 | 19970211 | 84.28 | | 1,872.90 | | | .00 |
| 1960 | 19970324 | 25.25 | | 1,872.90 | | | .00 |
| 2760 | 19970324 | 18.73 | | 1,872.90 | | | .00 |
| 1860 | 19970404 | 187.29 | 19970531 | 1,872.90 | 04 | 2.00 | 37.45 |
| 8888 | 19970508 | .00 | | 1,872.90 | | | .00 |
| 1860 | 19970509 | 93.64 | | 1,872.90 | | | .00 |
| 8888 | 20010823 | .00 | | 1,872.90 | | | .00 |
| 8888 | 20011005 | .00 | | 1,872.90 | | | .00 |
| 8888 | 20020912 | .00 | | 1,872.90 | | | .00 |
| 8888 | 20050609 | .00 | 19990431 | 1,872.90 | 23 | 23.00 | 430.76 |

Employee #2618411398 Page 005 of 005   PAGE   001

AUG-22-2007  14:02          IRS COLLECTION                        907 271 6413      P.06

██████2838
01 199703 08222007 THOM
              201.22   ASSESSED FTP
              355.51   ASSESSED INT
            3,982.49   TAX & PENALTY
            4,539.22   ASSESSED TOTAL
              517.42   ACCRUED FTP
            3,962.62   ACCRUED INT
            4,480.04   TOTAL ACCRUALS
              718.64   TOTAL FTP
            4,318.13   TOTAL INT
            9,019.26   BALANCE DUE

Employee #2618411398 Page 001 of 005  PAGE  002

---

██████2838   . 01 199703

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9%   | .00       | 19970331 | 00000000 | .00       | 000000000 | .00       |
| 1500 | 2,874.58  | 19970430 | 00000000 | 2,874.58  | 000000000 | .00       |
| 1660 | 646.78    | 19970430 | 19970630 | 3,521.36  | 015152900 | 53.36     |
| 9%   | .00       | 19970630 | 19970930 | 3,574.72  | 022941331 | 82.01     |
| 9%   | .00       | 19970930 | 19971231 | 3,656.73  | 022941331 | 83.89     |
| 9%   | .00       | 19971231 | 19980331 | 3,740.62  | 022437053 | 83.93     |
| 8%   | .00       | 19980331 | 19980601 | 3,824.55  | 013680282 | 52.32     |
| 1860 | 287.40    | 19980601 | 00000000 | 4,164.27  | 000000000 | .00       |
| 2760 | 201.22    | 19980601 | 19980630 | 4,365.49  | 006375707 | 27.83     |
| 8%   | .00       | 19980630 | 19980706 | 4,393.32  | 001315789 | 5.78      |
| 1860 | 143.73    | 19980706 | 19980930 | 4,542.83  | 019025980 | 86.43     |
| 8%   | .00       | 19980930 | 19981012 | 4,629.26  | 002633310 | 12.19     |
| 3600 | 30.00     | 19981012 | 19981231 | 4,671.45  | 017686919 | 82.62     |
| 7%   | .00       | 19981231 | 19990331 | 4,754.07  | 017408410 | 82.76     |
| 8%   | .00       | 19990331 | 19990630 | 4,836.83  | 020143211 | 97.43     |
| 8%   | .00       | 19990630 | 19990930 | 4,934.26  | 020366804 | 100.50    |
| 8%   | .00       | 19990930 | 19991231 | 5,034.76  | 020366804 | 102.54    |
| 8%   | .00       | 19991231 | 20000331 | 5,137.30  | 020087632 | 103.20    |
| 9%   | .00       | 20000331 | 20000630 | 5,240.50  | 022626480 | 118.57    |

Employee #2618411398 Page 002 of 005  PAGE  003

▉2838    01 199703

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 20000630 | 20000930 | 5,359.07 | 022877946 | 122.60 |
| 9% | .00 | 20000930 | 20001231 | 5,481.67 | 022877946 | 125.41 |
| 9% | .00 | 20001231 | 20010331 | 5,607.08 | 022437053 | 125.81 |
| 8% | .00 | 20010331 | 20010630 | 5,732.89 | 020143211 | 115.48 |
| 7% | .00 | 20010630 | 20010930 | 5,848.37 | 017798686 | 104.09 |
| 7% | .00 | 20010930 | 20011231 | 5,952.46 | 017798686 | 105.95 |
| 6% | .00 | 20011231 | 20020331 | 6,058.41 | 014903267 | 90.29 |
| 6% | .00 | 20020331 | 20020630 | 6,148.70 | 015070101 | 92.66 |
| 6% | .00 | 20020630 | 20020930 | 6,241.36 | 015236961 | 95.10 |
| 6% | .00 | 20020930 | 20021231 | 6,336.46 | 015236961 | 96.55 |
| 5% | .00 | 20021231 | 20030331 | 6,433.01 | 012404225 | 79.80 |
| 5% | .00 | 20030331 | 20030630 | 6,512.81 | 012542910 | 81.69 |
| 5% | .00 | 20030630 | 20030930 | 6,594.50 | 012681615 | 83.63 |
| 4% | .00 | 20030930 | 20031231 | 6,678.13 | 010132630 | 67.67 |
| 4% | .00 | 20031231 | 20040331 | 6,745.80 | 009994426 | 67.42 |
| 5% | .00 | 20040331 | 20040630 | 6,813.22 | 012508429 | 85.22 |
| 4% | .00 | 20040630 | 20040930 | 6,898.44 | 010104808 | 69.71 |
| 5% | .00 | 20040930 | 20041231 | 6,968.15 | 012646750 | 88.12 |
| 5% | .00 | 20041231 | 20050331 | 7,056.27 | 012404225 | 87.53 |

Employee #2618411398 Page 003 of 005  PAGE  004

▉2838    01 199703

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20050331 | 20050630 | 7,143.80 | 015070101 | 107.66 |
| 6% | .00 | 20050630 | 20050930 | 7,251.46 | 015236961 | 110.49 |
| 7% | .00 | 20050930 | 20051231 | 7,361.95 | 017798686 | 131.03 |
| 7% | .00 | 20051231 | 20060331 | 7,492.98 | 017408410 | 130.44 |
| 7% | .00 | 20060331 | 20060630 | 7,623.42 | 017603529 | 134.20 |
| 8% | .00 | 20060630 | 20060930 | 7,757.62 | 020366804 | 158.00 |
| 8% | .00 | 20060930 | 20061231 | 7,915.62 | 020366804 | 161.22 |
| 8% | .00 | 20061231 | 20070331 | 8,076.84 | 019919667 | 160.89 |
| 8% | .00 | 20070331 | 20070630 | 8,237.73 | 020143211 | 165.93 |
| 8% | .00 | 20070630 | 20070822 | 8,403.66 | 011682883 | 98.18 |

Employee #2618411398 Page 004 of 005  PAGE  005

██████2838   01 199703

START DATE 19970430

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 19970430 | 2,874.58 | | 2,874.58 | | | .00 |
| 1660 | 19970511 | 646.78 | | 2,874.58 | | | .00 |
| 1960 | 19980601 | 355.51 | | 2,874.58 | | | .00 |
| 2760 | 19980601 | 201.22 | | 2,874.58 | | | .00 |
| 1860 | 19980612 | 287.40 | 19980731 | 2,874.58 | 15 | 7.50 | 215.59 |
| 8888 | 19980716 | .00 | | 2,874.58 | | | .00 |
| 1860 | 19980717 | 143.73 | | 2,874.58 | | | .00 |
| 8888 | 20010823 | .00 | | 2,874.58 | | | .00 |
| 8888 | 20011005 | .00 | | 2,874.58 | | | .00 |
| 8888 | 20020912 | .00 | | 2,874.58 | | | .00 |
| 8888 | 20050609 | .00 | 20000131 | 2,874.58 | 18 | 17.50 | 503.05 |

██████2838

01 199706 08222007 THOM

| | |
|---|---|
| 79.65 | ASSESSED FTP |
| 135.29 | ASSESSED INT |
| 1,991.17 | TAX & PENALTY |
| 2,206.11 | ASSESSED TOTAL |
| 282.38 | ACCRUED FTP |
| 1,926.61 | ACCRUED INT |
| 2,208.99 | TOTAL ACCRUALS |
| 362.03 | TOTAL FTP |
| 2,061.90 | TOTAL INT |
| 4,415.10 | BALANCE DUE |

▆▆▆▆2838    01 199706

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 19970630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,448.12 | 19970731 | 00000000 | 1,448.12 | 000000000 | .00 |
| 1660 | 325.83 | 19970731 | 19970930 | 1,773.95 | 015152900 | 26.88 |
| 9% | .00 | 19970930 | 19971231 | 1,800.83 | 022941331 | 41.31 |
| 9% | .00 | 19971231 | 19980331 | 1,842.14 | 022437053 | 41.33 |
| 8% | .00 | 19980331 | 19980601 | 1,883.47 | 013680282 | 25.77 |
| 1860 | 144.81 | 19980601 | 00000000 | 2,054.05 | 000000000 | .00 |
| 2760 | 79.65 | 19980601 | 19980630 | 2,133.70 | 006375707 | 13.60 |
| 8% | .00 | 19980630 | 19980706 | 2,147.30 | 001315789 | 2.83 |
| 1860 | 72.41 | 19980706 | 19980930 | 2,222.54 | 019025980 | 42.29 |
| 8% | .00 | 19980930 | 19981231 | 2,264.83 | 020366804 | 46.13 |
| 7% | .00 | 19981231 | 19990331 | 2,310.96 | 017408410 | 40.23 |
| 8% | .00 | 19990331 | 19990630 | 2,351.19 | 020143211 | 47.36 |
| 8% | .00 | 19990630 | 19990930 | 2,398.55 | 020366804 | 48.85 |
| 8% | .00 | 19990930 | 19991231 | 2,447.40 | 020366804 | 49.85 |
| 8% | .00 | 19991231 | 20000331 | 2,497.25 | 020087632 | 50.16 |
| 9% | .00 | 20000331 | 20000630 | 2,547.41 | 022626480 | 57.64 |
| 9% | .00 | 20000630 | 20000930 | 2,605.05 | 022877946 | 59.60 |
| 9% | .00 | 20000930 | 20001231 | 2,664.65 | 022877946 | 60.96 |

Employee #2618411398 Page 002 of 005  PAGE    003

---

▆▆▆▆2838    01 199706

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 20001231 | 20010331 | 2,725.61 | 022437053 | 61.15 |
| 8% | .00 | 20010331 | 20010630 | 2,786.76 | 020143211 | 56.13 |
| 7% | .00 | 20010630 | 20010930 | 2,842.89 | 017798686 | 50.60 |
| 7% | .00 | 20010930 | 20011231 | 2,893.49 | 017798686 | 51.50 |
| 6% | .00 | 20011231 | 20020331 | 2,944.99 | 014903267 | 43.89 |
| 6% | .00 | 20020331 | 20020630 | 2,988.88 | 015070101 | 45.04 |
| 6% | .00 | 20020630 | 20020930 | 3,033.92 | 015236961 | 46.23 |
| 6% | .00 | 20020930 | 20021231 | 3,080.15 | 015236961 | 46.93 |
| 5% | .00 | 20021231 | 20030331 | 3,127.08 | 012404225 | 38.79 |
| 5% | .00 | 20030331 | 20030630 | 3,165.87 | 012542910 | 39.71 |
| 5% | .00 | 20030630 | 20030930 | 3,205.58 | 012681615 | 40.65 |
| 4% | .00 | 20030930 | 20031231 | 3,246.23 | 010132630 | 32.89 |
| 4% | .00 | 20031231 | 20040331 | 3,279.12 | 009994426 | 32.77 |
| 5% | .00 | 20040331 | 20040630 | 3,311.89 | 012508429 | 41.43 |
| 4% | .00 | 20040630 | 20040930 | 3,353.32 | 010104808 | 33.88 |
| 5% | .00 | 20040930 | 20041231 | 3,387.20 | 012646750 | 42.84 |
| 5% | .00 | 20041231 | 20050331 | 3,430.04 | 012404225 | 42.55 |
| 6% | .00 | 20050331 | 20050630 | 3,472.59 | 015070101 | 52.33 |
| 6% | .00 | 20050630 | 20050930 | 3,524.92 | 015236961 | 53.71 |

Employee #2618411398 Page 003 of 005  PAGE    004

███2838 · 01 199706

### INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20050930 | 20051231 | 3,578.63 | 017798686 | 63.69 |
| 7% | .00 | 20051231 | 20060331 | 3,642.32 | 017408410 | 63.41 |
| 7% | .00 | 20060331 | 20060630 | 3,705.73 | 017603529 | 65.23 |
| 8% | .00 | 20060630 | 20060930 | 3,770.96 | 020366804 | 76.80 |
| 8% | .00 | 20060930 | 20061231 | 3,847.76 | 020366804 | 78.37 |
| 8% | .00 | 20061231 | 20070331 | 3,926.13 | 019919667 | 78.21 |
| 8% | .00 | 20070331 | 20070630 | 4,004.34 | 020143211 | 80.66 |
| 8% | .00 | 20070630 | 20070822 | 4,085.00 | 011682883 | 47.72 |

Employee #2618411398 Page 004 of 005  PAGE  005

───────────────────────────────────────────────────────────

███2838   01 199706
START DATE 19970731

### FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 19970731 | 1,448.12 | | 1,448.12 | | | .00 |
| 1660 | 19970811 | 325.83 | | 1,448.12 | | | .00 |
| 1960 | 19980601 | 135.29 | | 1,448.12 | | | .00 |
| 2760 | 19980601 | 79.65 | | 1,448.12 | | | .00 |
| 1860 | 19980612 | 144.81 | 19980731 | 1,448.12 | 12 | 6.00 | 86.88 |
| 8888 | 19980716 | .00 | | 1,448.12 | | | .00 |
| 1860 | 19980717 | 72.41 | | 1,448.12 | | | .00 |
| 8888 | 20010823 | .00 | | 1,448.12 | | | .00 |
| 8888 | 20011005 | .00 | | 1,448.12 | | | .00 |
| 8888 | 20020912 | .00 | | 1,448.12 | | | .00 |
| 8888 | 20050609 | .00 | 20000231 | 1,448.12 | 19 | 19.00 | 275.14 |

Employee #2618411398 Page 005 of 005  PAGE  001

███ 2838
01 199709 08222007 THOM

```
        135.85   ASSESSED FTP
        216.88   ASSESSED INT
      4,669.90   TAX & PENALTY
      5,022.63   ASSESSED TOTAL
        713.22   ACCRUED FTP
      4,386.29   ACCRUED INT
      5,099.51   TOTAL ACCRUALS
        849.07   TOTAL FTP
      4,603.17   TOTAL INT
     10,122.14   BALANCE DUE
```

Employee #2618411398 Page 001 of 005  PAGE  002

███ 2838    01 199709

## INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 9% | .00 | 19970930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,396.31 | 19971031 | 00000000 | 3,396.31 | 000000000 | .00 |
| 1660 | 764.17 | 19971031 | 19971231 | 4,160.48 | 015152900 | 63.04 |
| 9% | .00 | 19971231 | 19980331 | 4,223.52 | 022437053 | 94.76 |
| 8% | .00 | 19980331 | 19980601 | 4,318.28 | 013680282 | 59.08 |
| 1860 | 339.60 | 19980601 | 00000000 | 4,716.96 | 000000000 | .00 |
| 2760 | 135.85 | 19980601 | 19980630 | 4,852.81 | 006375707 | 30.94 |
| 8% | .00 | 19980630 | 19980706 | 4,883.75 | 001315789 | 6.43 |
| 1860 | 169.82 | 19980706 | 19980930 | 5,060.00 | 019025980 | 96.27 |
| 8% | .00 | 19980930 | 19981231 | 5,156.27 | 020366804 | 105.02 |
| 7% | .00 | 19981231 | 19990331 | 5,261.29 | 017408410 | 91.59 |
| 8% | .00 | 19990331 | 19990630 | 5,352.88 | 020143211 | 107.82 |
| 8% | .00 | 19990630 | 19990930 | 5,460.70 | 020366804 | 111.22 |
| 8% | .00 | 19990930 | 19991231 | 5,571.92 | 020366804 | 113.48 |
| 8% | .00 | 19991231 | 20000331 | 5,685.40 | 020087632 | 114.21 |
| 9% | .00 | 20000331 | 20000630 | 5,799.61 | 022626480 | 131.22 |
| 9% | .00 | 20000630 | 20000930 | 5,930.83 | 022877946 | 135.69 |
| 9% | .00 | 20000930 | 20001231 | 6,066.52 | 022877946 | 138.79 |
| 9% | .00 | 20001231 | 20010331 | 6,205.31 | 022437053 | 139.23 |

Employee #2618411398 Page 002 of 005  PAGE  003

▮▮2838    01 199709

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20010331 | 20010630 | 6,344.54 | 020143211 | 127.80 |
| 7% | .00 | 20010630 | 20010930 | 6,472.34 | 017798686 | 115.20 |
| 7% | .00 | 20010930 | 20011231 | 6,587.54 | 017798686 | 117.25 |
| 6% | .00 | 20011231 | 20020331 | 6,704.79 | 014903267 | 99.92 |
| 6% | .00 | 20020331 | 20020630 | 6,804.71 | 015070101 | 102.55 |
| 6% | .00 | 20020630 | 20020930 | 6,907.26 | 015236961 | 105.25 |
| 6% | .00 | 20020930 | 20021231 | 7,012.51 | 015236961 | 106.85 |
| 5% | .00 | 20021231 | 20030331 | 7,119.36 | 012404225 | 88.31 |
| 5% | .00 | 20030331 | 20030630 | 7,207.67 | 012542910 | 90.41 |
| 5% | .00 | 20030630 | 20030930 | 7,298.08 | 012681615 | 92.55 |
| 4% | .00 | 20030930 | 20031231 | 7,390.63 | 010132630 | 74.89 |
| 4% | .00 | 20031231 | 20040331 | 7,465.52 | 009994426 | 74.61 |
| 5% | .00 | 20040331 | 20040630 | 7,540.13 | 012508429 | 94.32 |
| 4% | .00 | 20040630 | 20040930 | 7,634.45 | 010104808 | 77.14 |
| 5% | .00 | 20040930 | 20041231 | 7,711.59 | 012646750 | 97.53 |
| 5% | .00 | 20041231 | 20050331 | 7,809.12 | 012404225 | 96.87 |
| 6% | .00 | 20050331 | 20050630 | 7,905.99 | 015070101 | 119.14 |
| 6% | .00 | 20050630 | 20050930 | 8,025.13 | 015236961 | 122.28 |
| 7% | .00 | 20050930 | 20051231 | 8,147.41 | 017798686 | 145.01 |

Employee #2618411398 Page 003 of 005  PAGE  004

▮▮2838    01 199709

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20051231 | 20060331 | 8,292.42 | 017408410 | 144.36 |
| 7% | .00 | 20060331 | 20060630 | 8,436.78 | 017603529 | 148.52 |
| 8% | .00 | 20060630 | 20060930 | 8,585.30 | 020366804 | 174.86 |
| 8% | .00 | 20060930 | 20061231 | 8,760.16 | 020366804 | 178.42 |
| 8% | .00 | 20061231 | 20070331 | 8,938.58 | 019919667 | 178.05 |
| 8% | .00 | 20070331 | 20070630 | 9,116.63 | 020143211 | 183.64 |
| 8% | .00 | 20070630 | 20070822 | 9,300.27 | 011682883 | 108.65 |

Employee #2618411398 Page 004 of 005  PAGE  005

█████2838    01 199709

START DATE 19971031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 19971031 | 3,396.31 | | 3,396.31 | | | .00 |
| 1660 | 19971111 | 764.17 | | 3,396.31 | | | .00 |
| 1960 | 19980601 | 216.88 | | 3,396.31 | | | .00 |
| 2760 | 19980601 | 135.85 | | 3,396.31 | | | .00 |
| 1860 | 19980612 | 339.60 | 19980731 | 3,396.31 | 09 | 4.50 | 152.83 |
| 8888 | 19980716 | .00 | | 3,396.31 | | | .00 |
| 1860 | 19980717 | 169.82 | | 3,396.31 | | | .00 |
| 8888 | 20010823 | .00 | | 3,396.31 | | | .00 |
| 8888 | 20011005 | .00 | | 3,396.31 | | | .00 |
| 8888 | 20020912 | .00 | | 3,396.31 | | | .00 |
| 8888 | 20050609 | .00 | 20000431 | 3,396.31 | 21 | 20.50 | 696.24 |

Employee #2618411398 Page 005 of 005   PAGE   001

---

█████2838

01 199712 08222007 THOM

| | |
|---:|---|
| 63.96 | ASSESSED FTP |
| 82.86 | ASSESSED INT |
| 3,287.63 | TAX & PENALTY |
| 3,434.45 | ASSESSED TOTAL |
| 575.66 | ACCRUED FTP |
| 2,999.16 | ACCRUED INT |
| 3,574.82 | TOTAL ACCRUALS |
| 639.62 | TOTAL FTP |
| 3,082.02 | TOTAL INT |
| 7,009.27 | BALANCE DUE |

Employee #2618411398 Page 001 of 005   PAGE   002

███ 2838   01 199712

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 19971231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,558.48 | 19980131 | 00000000 | 2,558.48 | 000000000 | .00 |
| 1660 | 345.39 | 19980131 | 19980331 | 2,903.87 | 014652462 | 42.55 |
| 8% | .00 | 19980331 | 19980601 | 2,946.42 | 013680282 | 40.31 |
| 1860 | 255.84 | 19980601 | 00000000 | 3,242.57 | 000000000 | .00 |
| 2760 | 63.96 | 19980601 | 19980630 | 3,306.53 | 006375707 | 21.08 |
| 8% | .00 | 19980630 | 19980706 | 3,327.61 | 001315789 | 4.38 |
| 1860 | 127.92 | 19980706 | 19980930 | 3,459.91 | 019025980 | 65.83 |
| 8% | .00 | 19980930 | 19981231 | 3,525.74 | 020366804 | 71.81 |
| 7% | .00 | 19981231 | 19990331 | 3,597.55 | 017408410 | 62.63 |
| 8% | .00 | 19990331 | 19990630 | 3,660.18 | 020143211 | 73.73 |
| 8% | .00 | 19990630 | 19990930 | 3,733.91 | 020366804 | 76.05 |
| 8% | .00 | 19990930 | 19991231 | 3,809.96 | 020366804 | 77.60 |
| 8% | .00 | 19991231 | 20000331 | 3,887.56 | 020087632 | 78.09 |
| 9% | .00 | 20000331 | 20000630 | 3,965.65 | 022626480 | 89.73 |
| 9% | .00 | 20000630 | 20000930 | 4,055.38 | 022877946 | 92.78 |
| 9% | .00 | 20000930 | 20001231 | 4,148.16 | 022877946 | 94.90 |
| 9% | .00 | 20001231 | 20010331 | 4,243.06 | 022437053 | 95.20 |
| 8% | .00 | 20010331 | 20010630 | 4,338.26 | 020143211 | 87.39 |

Employee #2618411398 Page 002 of 005   PAGE  003

███ 2838   01 199712

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20010630 | 20010930 | 4,425.65 | 017798686 | 78.77 |
| 7% | .00 | 20010930 | 20011231 | 4,504.42 | 017798686 | 80.17 |
| 6% | .00 | 20011231 | 20020331 | 4,584.59 | 014903267 | 68.33 |
| 6% | .00 | 20020331 | 20020630 | 4,652.92 | 015070101 | 70.12 |
| 6% | .00 | 20020630 | 20020930 | 4,723.04 | 015236961 | 71.96 |
| 6% | .00 | 20020930 | 20021231 | 4,795.00 | 015236961 | 73.06 |
| 5% | .00 | 20021231 | 20030331 | 4,868.06 | 012404225 | 60.38 |
| 5% | .00 | 20030331 | 20030630 | 4,928.44 | 012542910 | 61.82 |
| 5% | .00 | 20030630 | 20030930 | 4,990.26 | 012681615 | 63.28 |
| 4% | .00 | 20030930 | 20031231 | 5,053.54 | 010132630 | 51.21 |
| 4% | .00 | 20031231 | 20040331 | 5,104.75 | 009994426 | 51.02 |
| 5% | .00 | 20040331 | 20040630 | 5,155.77 | 012508429 | 64.49 |
| 4% | .00 | 20040630 | 20040930 | 5,220.26 | 010104808 | 52.75 |
| 5% | .00 | 20040930 | 20041231 | 5,273.01 | 012646750 | 66.69 |
| 5% | .00 | 20041231 | 20050331 | 5,339.70 | 012404225 | 66.23 |
| 6% | .00 | 20050331 | 20050630 | 5,405.93 | 015070101 | 81.47 |
| 6% | .00 | 20050630 | 20050930 | 5,487.40 | 015236961 | 83.61 |
| 7% | .00 | 20050930 | 20051231 | 5,571.01 | 017798686 | 99.16 |
| 7% | .00 | 20051231 | 20060331 | 5,670.17 | 017408410 | 98.71 |

Employee #2618411398 Page 003 of 005   PAGE  004

██████2838    01 199712

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20060331 | 20060630 | 5,768.88 | 017603529 | 101.55 |
| 8% | .00 | 20060630 | 20060930 | 5,870.43 | 020366804 | 119.56 |
| 8% | .00 | 20060930 | 20061231 | 5,989.99 | 020366804 | 122.00 |
| 8% | .00 | 20061231 | 20070331 | 6,111.99 | 019919667 | 121.75 |
| 8% | .00 | 20070331 | 20070630 | 6,233.74 | 020143211 | 125.57 |
| 8% | .00 | 20070630 | 20070822 | 6,359.31 | 011682883 | 74.30 |

Employee #2618411398 Page 004 of 005  PAGE   005

---

██████2838    01 199712
START DATE 19980131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 19980131 | 2,558.48 | | 2,558.48 | | | .00 |
| 1660 | 19980211 | 345.39 | | 2,558.48 | | | .00 |
| 1960 | 19980601 | 82.86 | | 2,558.48 | | | .00 |
| 2760 | 19980601 | 63.96 | | 2,558.48 | | | .00 |
| 1860 | 19980612 | 255.84 | 19980731 | 2,558.48 | 06 | 3.00 | 76.75 |
| 8888 | 19980716 | .00 | | 2,558.48 | | | .00 |
| 1860 | 19980717 | 127.92 | | 2,558.48 | | | .00 |
| 8888 | 20010823 | .00 | | 2,558.48 | | | .00 |
| 8888 | 20011005 | .00 | | 2,558.48 | | | .00 |
| 8888 | 20020912 | .00 | | 2,558.48 | | | .00 |
| 8888 | 20050609 | .00 | 20000531 | 2,558.48 | 22 | 22.00 | 562.86 |

Employee #2618411398 Page 005 of 005  PAGE   001

```
        ███████2838
01 199812 08242007 THOM
              260.97  ASSESSED FTP
              483.46  ASSESSED INT
            2,870.65  TAX & PENALTY
            3,615.08  ASSESSED TOTAL
              260.96  ACCRUED FTP
            1,790.89  ACCRUED INT
            2,051.85  TOTAL ACCRUALS
              521.93  TOTAL FTP
            2,274.35  TOTAL INT
            5,666.93  BALANCE DUE
```

Employee #2618411398 Page 001 of 005  PAGE  002

---

```
        ████2838      01 199812
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 19981231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,087.75 | 19990131 | 00000000 | 2,087.75 | 000000000 | .00 |
| 1660 | 469.74 | 19990131 | 19990331 | 2,557.49 | 011378229 | 29.10 |
| 8% | .00 | 19990331 | 19990630 | 2,586.59 | 020143211 | 52.10 |
| 8% | .00 | 19990630 | 19990930 | 2,638.69 | 020366804 | 53.74 |
| 8% | .00 | 19990930 | 19991231 | 2,692.43 | 020366804 | 54.84 |
| 8% | .00 | 19991231 | 20000331 | 2,747.27 | 020087632 | 55.19 |
| 9% | .00 | 20000331 | 20000630 | 2,802.46 | 022626480 | 63.41 |
| 9% | .00 | 20000630 | 20000930 | 2,865.87 | 022877946 | 65.57 |
| 9% | .00 | 20000930 | 20001231 | 2,931.44 | 022877946 | 67.07 |
| 9% | .00 | 20001231 | 20010226 | 2,998.51 | 014152270 | 42.44 |
| 1860 | 208.77 | 20010226 | 00000000 | 3,249.72 | 000000000 | .00 |
| 2760 | 260.97 | 20010226 | 20010331 | 3,510.69 | 008169170 | 28.68 |
| 8% | .00 | 20010331 | 20010402 | 3,539.37 | 000438404 | 1.55 |
| 1860 | 104.39 | 20010402 | 20010630 | 3,645.31 | 019696172 | 71.80 |
| 7% | .00 | 20010630 | 20010930 | 3,717.11 | 017798686 | 66.16 |
| 7% | .00 | 20010930 | 20011231 | 3,783.27 | 017798686 | 67.34 |
| 6% | .00 | 20011231 | 20020331 | 3,850.61 | 014903267 | 57.39 |
| 6% | .00 | 20020331 | 20020630 | 3,908.00 | 015070101 | 58.89 |

Employee #2618411398 Page 002 of 005  PAGE  003

*1*