AUG-22-2007  16:13        IRS COLLECTION                    907 271 6413    P.03

2838    01 199812

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6% | .00 | 20020630 | 20020930 | 3,966.89 | 015236961 | 60.44 |
| 6% | .00 | 20020930 | 20021231 | 4,027.33 | 015236961 | 61.36 |
| 5% | .00 | 20021231 | 20030331 | 4,088.69 | 012404225 | 50.72 |
| 5% | .00 | 20030331 | 20030630 | 4,139.41 | 012542910 | 51.92 |
| 5% | .00 | 20030630 | 20030930 | 4,191.33 | 012681615 | 53.15 |
| 4% | .00 | 20030930 | 20031231 | 4,244.48 | 010132630 | 43.01 |
| 4% | .00 | 20031231 | 20040331 | 4,287.49 | 009994426 | 42.85 |
| 5% | .00 | 20040331 | 20040630 | 4,330.34 | 012508429 | 54.17 |
| 4% | .00 | 20040630 | 20040930 | 4,384.51 | 010104808 | 44.30 |
| 5% | .00 | 20040930 | 20041231 | 4,428.81 | 012646750 | 56.01 |
| 5% | .00 | 20041231 | 20050331 | 4,484.82 | 012404225 | 55.63 |
| 6% | .00 | 20050331 | 20050630 | 4,540.45 | 015070101 | 68.43 |
| 6% | .00 | 20050630 | 20050930 | 4,608.88 | 015236961 | 70.23 |
| 7% | .00 | 20050930 | 20051231 | 4,679.11 | 017798686 | 83.28 |
| 7% | .00 | 20051231 | 20060331 | 4,762.39 | 017408410 | 82.91 |
| 7% | .00 | 20060331 | 20060630 | 4,845.30 | 017603529 | 85.29 |
| 8% | .00 | 20060630 | 20060930 | 4,930.59 | 020366804 | 100.42 |
| 8% | .00 | 20060930 | 20061231 | 5,031.01 | 020366804 | 102.47 |
| 8% | .00 | 20061231 | 20070331 | 5,133.48 | 019919667 | 102.26 |

Employee #2618411398 Page 003 of 005  PAGE  004

---

2838    01 199812

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 8% | .00 | 20070331 | 20070630 | 5,235.74 | 020143211 | 105.46 |
| 8% | .00 | 20070630 | 20070824 | 5,341.20 | 012126410 | 64.77 |

Employee #2618411398 Page 004 of 005  PAGE  005

2

████2838    01 199812
START DATE 19990131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 19990131 | 2,087.75 |  | 2,087.75 |  |  | .00 |
| 1960 | 20010226 | 483.46 |  | 2,087.75 |  |  | .00 |
| 2760 | 20010226 | 260.97 |  | 2,087.75 |  |  | .00 |
| 1660 | 20010309 | 469.74 |  | 2,087.75 |  |  | .00 |
| 1860 | 20010309 | 208.77 | 20010431 | 2,087.75 | 27 | 13.50 | 281.84 |
| 8888 | 20010412 | .00 |  | 2,087.75 |  |  | .00 |
| 1860 | 20010413 | 104.39 |  | 2,087.75 |  |  | .00 |
| 8888 | 20011005 | .00 |  | 2,087.75 |  |  | .00 |
| 8888 | 20020912 | .00 |  | 2,087.75 |  |  | .00 |
| 8888 | 20050609 | .00 | 20020431 | 2,087.75 | 12 | 11.50 | 240.09 |

Employee #2618411398 Page 005 of 005  PAGE  001

████2838
01 199903 08242007 THOM

| | |
|---|---|
| 82.55 | ASSESSED FTP |
| 148.54 | ASSESSED INT |
| 633.41 | TAX & PENALTY |
| 864.50 | ASSESSED TOTAL |
| 65.65 | ACCRUED FTP |
| 444.31 | ACCRUED INT |
| 509.96 | TOTAL ACCRUALS |
| 148.20 | TOTAL FTP |
| 592.85 | TOTAL INT |
| 1,374.46 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

*3*

█████2838    01 199903

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 19990331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 802.95 | 19990430 | 00000000 | 802.95 | 000000000 | .00 |
| 1660 | 180.66 | 19990430 | 19990630 | 983.61 | 013458155 | 13.24 |
| 8% | .00 | 19990630 | 19990930 | 996.85 | 020366804 | 20.30 |
| 8% | .00 | 19990930 | 19991231 | 1,017.15 | 020366804 | 20.72 |
| 8% | .00 | 19991231 | 20000331 | 1,037.87 | 020087632 | 20.85 |
| 9% | .00 | 20000331 | 20000630 | 1,058.72 | 022626480 | 23.96 |
| 9% | .00 | 20000630 | 20000930 | 1,082.68 | 022877946 | 24.77 |
| 9% | .00 | 20000930 | 20001206 | 1,107.45 | 016609819 | 18.39 |
| 6700 | 350.20- | 20001206 | 20001231 | 775.64 | 006165716 | 4.78 |
| 9% | .00 | 20001231 | 20010108 | 780.42 | 001974306 | 1.54 |
| 2760 | 82.55 | 20010108 | 20010331 | 864.51 | 020422427 | 17.66 |
| 8% | .00 | 20010331 | 20010630 | 882.17 | 020143211 | 17.77 |
| 7% | .00 | 20010630 | 20010930 | 899.94 | 017798686 | 16.02 |
| 7% | .00 | 20010930 | 20011231 | 915.96 | 017798686 | 16.30 |
| 6% | .00 | 20011231 | 20020331 | 932.26 | 014903267 | 13.89 |
| 6% | .00 | 20020331 | 20020630 | 946.15 | 015070101 | 14.26 |
| 6% | .00 | 20020630 | 20020930 | 960.41 | 015236961 | 14.63 |
| 6% | .00 | 20020930 | 20021231 | 975.04 | 015236961 | 14.86 |

Employee #2618411398 Page 002 of 004   PAGE   003

█████2838    01 199903

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20021231 | 20030331 | 989.90 | 012404225 | 12.28 |
| 5% | .00 | 20030331 | 20030630 | 1,002.18 | 012542910 | 12.57 |
| 5% | .00 | 20030630 | 20030930 | 1,014.75 | 012681615 | 12.87 |
| 4% | .00 | 20030930 | 20031231 | 1,027.62 | 010132630 | 10.41 |
| 4% | .00 | 20031231 | 20040331 | 1,038.03 | 009994426 | 10.37 |
| 5% | .00 | 20040331 | 20040630 | 1,048.40 | 012508429 | 13.11 |
| 4% | .00 | 20040630 | 20040930 | 1,061.51 | 010104808 | 10.73 |
| 5% | .00 | 20040930 | 20041231 | 1,072.24 | 012646750 | 13.56 |
| 5% | .00 | 20041231 | 20050331 | 1,085.80 | 012404225 | 13.47 |
| 6% | .00 | 20050331 | 20050630 | 1,099.27 | 015070101 | 16.57 |
| 6% | .00 | 20050630 | 20050930 | 1,115.84 | 015236961 | 17.00 |
| 7% | .00 | 20050930 | 20051231 | 1,132.84 | 017798686 | 20.16 |
| 7% | .00 | 20051231 | 20060331 | 1,153.00 | 017408410 | 20.07 |
| 7% | .00 | 20060331 | 20060630 | 1,173.07 | 017603529 | 20.65 |
| 8% | .00 | 20060630 | 20060930 | 1,193.72 | 020366804 | 24.31 |
| 8% | .00 | 20060930 | 20061231 | 1,218.03 | 020366804 | 24.81 |
| 8% | .00 | 20061231 | 20070331 | 1,242.84 | 019919667 | 24.76 |
| 8% | .00 | 20070331 | 20070630 | 1,267.60 | 020143211 | 25.53 |
| 8% | .00 | 20070630 | 20070824 | 1,293.13 | 012126410 | 15.68 |

Employee #2618411398 Page 003 of 004   PAGE   004

4

█████2838    01 199903
START DATE 19990430

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 19990430 | 802.95 | 20001231 | 802.95 | 20 | 10.00 | 80.29 |
| 6700 | 20001206 | 350.20- | | 452.75 | | | .00 |
| 1960 | 20010108 | 148.54 | | 452.75 | | | .00 |
| 2760 | 20010108 | 82.55 | | 452.75 | | | .00 |
| 1660 | 20010119 | 180.66 | 20010231 | 452.75 | 02 | 1.00 | 4.52 |
| 8888 | 20010208 | .00 | | 452.75 | | | .00 |
| 8888 | 20011005 | .00 | | 452.75 | | | .00 |
| 8888 | 20020912 | .00 | | 452.75 | | | .00 |
| 8888 | 20050609 | .00 | 20020431 | 452.75 | 14 | 14.00 | 63.38 |

Employee #2618411398 Page 004 of 004  PAGE  001

---

█████2838
01 199906 08242007 THOM

| Amount | Description |
|--------|-------------|
| 221.16 | ASSESSED FTP |
| 388.14 | ASSESSED INT |
| 3,378.85 | TAX & PENALTY |
| 3,988.15 | ASSESSED TOTAL |
| 393.17 | ACCRUED FTP |
| 2,058.50 | ACCRUED INT |
| 2,451.67 | TOTAL ACCRUALS |
| 614.33 | TOTAL FTP |
| 2,446.64 | TOTAL INT |
| 6,439.82 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

*5*

███ 2838    01 199906

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 19990630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,457.35 | 19990731 | 00000000 | | 000000000 | .00 |
| 1660 | 552.90 | 19990731 | 19990930 | 2,457.35 | 000000000 | .00 |
| 8% | .00 | 19990930 | 19991231 | 3,010.25 | 013458155 | 40.51 |
| 8% | .00 | 19991231 | 20000331 | 3,050.76 | 020366804 | 62.13 |
| 9% | .00 | 20000331 | 20000630 | 3,112.89 | 020087632 | 62.53 |
| 9% | .00 | 20000630 | 20000930 | 3,175.42 | 022626480 | 71.85 |
| 9% | .00 | 20000930 | 20001231 | 3,247.27 | 022877946 | 74.29 |
| 9% | .00 | 20001231 | 20010101 | 3,321.56 | 022877946 | 75.99 |
| 1860 | 245.73 | 20010101 | 00000000 | 3,397.55 | 000246575 | .84 |
| 2760 | 221.16 | 20010101 | 20010205 | 3,644.12 | 000000000 | .00 |
| 1860 | 122.87 | 20010205 | 20010331 | 3,865.28 | 008666411 | 33.50 |
| 8% | .00 | 20010331 | 20010630 | 4,021.65 | 013402445 | 53.90 |
| 7% | .00 | 20010630 | 20010930 | 4,075.55 | 020143211 | 82.09 |
| 7% | .00 | 20010930 | 20011231 | 4,157.64 | 017798686 | 74.00 |
| 6% | .00 | 20011231 | 20020331 | 4,231.64 | 017798686 | 75.32 |
| 6% | .00 | 20020331 | 20020630 | 4,306.96 | 014903267 | 64.19 |
| 6% | .00 | 20020630 | 20020930 | 4,371.15 | 015070101 | 65.87 |
| 6% | .00 | 20020930 | 20021231 | 4,437.02 | 015236961 | 67.61 |
| | | | | 4,504.63 | 015236961 | 68.64 |

Employee #2618411398 Page 002 of 004   PAGE   003

███ 2838    01 199906

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20021231 | 20030331 | 4,573.27 | 012404225 | 56.73 |
| 5% | .00 | 20030331 | 20030630 | 4,630.00 | 012542910 | 58.07 |
| 5% | .00 | 20030630 | 20030930 | 4,688.07 | 012681615 | 59.45 |
| 4% | .00 | 20030930 | 20031231 | 4,747.52 | 010132630 | 48.10 |
| 4% | .00 | 20031231 | 20040331 | 4,795.62 | 009994426 | 47.93 |
| 5% | .00 | 20040331 | 20040630 | 4,843.55 | 012508429 | 60.59 |
| 4% | .00 | 20040630 | 20040930 | 4,904.14 | 010104808 | 49.56 |
| 5% | .00 | 20040930 | 20041231 | 4,953.70 | 012646750 | 62.65 |
| 5% | .00 | 20041231 | 20050331 | 5,016.35 | 012404225 | 62.22 |
| 6% | .00 | 20050331 | 20050630 | 5,078.57 | 015070101 | 76.53 |
| 6% | .00 | 20050630 | 20050930 | 5,155.10 | 015236961 | 78.55 |
| 7% | .00 | 20050930 | 20051231 | 5,233.65 | 017798686 | 93.15 |
| 7% | .00 | 20051231 | 20060331 | 5,326.80 | 017408410 | 92.73 |
| 7% | .00 | 20060331 | 20060630 | 5,419.53 | 017603529 | 95.40 |
| 8% | .00 | 20060630 | 20060930 | 5,514.93 | 020366804 | 112.32 |
| 8% | .00 | 20060930 | 20061231 | 5,627.25 | 020366804 | 114.61 |
| 8% | .00 | 20061231 | 20070331 | 5,741.86 | 019919667 | 114.38 |
| 8% | .00 | 20070331 | 20070630 | 5,856.24 | 020143211 | 117.96 |
| 8% | .00 | 20070630 | 20070824 | 5,974.20 | 012126410 | 72.45 |

Employee #2618411398 Page 003 of 004   PAGE   004

6

████2838    01 199906

START DATE 19990731

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 19990731 | 2,457.35 | | 2,457.35 | | | .00 |
| 1960 | 20010101 | 388.14 | | 2,457.35 | | | .00 |
| 2760 | 20010101 | 221.16 | | 2,457.35 | | | .00 |
| 1660 | 20010112 | 552.90 | | 2,457.35 | | | .00 |
| 1860 | 20010112 | 245.73 | 20010231 | 2,457.35 | 19 | 9.50 | 233.44 |
| 8888 | 20010215 | .00 | | 2,457.35 | | | .00 |
| 1860 | 20010216 | 122.87 | | 2,457.35 | | | .00 |
| 8888 | 20011005 | .00 | | 2,457.35 | | | .00 |
| 8888 | 20020912 | .00 | | 2,457.35 | | | .00 |
| 8888 | 20050609 | .00 | 20020631 | 2,457.35 | 16 | 15.50 | 380.88 |

Employee #2618411398 Page 004 of 004  PAGE  001

████2838

01 199909 08242007 THOM

| | |
|------|------|
| 38.86 | ASSESSED FTP |
| 67.53 | ASSESSED INT |
| 634.71 | TAX & PENALTY |
| 741.10 | ASSESSED TOTAL |
| 90.67 | ACCRUED FTP |
| 382.81 | ACCRUED INT |
| 473.48 | TOTAL ACCRUALS |
| 129.53 | TOTAL FTP |
| 450.34 | TOTAL INT |
| 1,214.58 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

7

AUG-22-2007  16:14        IRS COLLECTION                        907 271 6413    P.09

█████2838   01 199909

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 8% | .00 | 19990930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 518.13 | 19991031 | 00000000 | 518.13 | 000000000 | .00 |
| 1660 | 116.58 | 19991031 | 19991231 | 634.71 | 013458155 | 8.54 |
| 8% | .00 | 19991231 | 20000331 | 643.25 | 020087632 | 12.92 |
| 9% | .00 | 20000331 | 20000630 | 656.17 | 022626480 | 14.85 |
| 9% | .00 | 20000630 | 20000930 | 671.02 | 022877946 | 15.35 |
| 9% | .00 | 20000930 | 20001231 | 686.37 | 022877946 | 15.70 |
| 9% | .00 | 20001231 | 20010101 | 702.07 | 000246575 | .17 |
| 2760 | 38.86 | 20010101 | 20010331 | 741.10 | 022185008 | 16.44 |
| 8% | .00 | 20010331 | 20010630 | 757.54 | 020143211 | 15.26 |
| 7% | .00 | 20010630 | 20010930 | 772.80 | 017798686 | 13.75 |
| 7% | .00 | 20010930 | 20011231 | 786.55 | 017798686 | 14.00 |
| 6% | .00 | 20011231 | 20020331 | 800.55 | 014903267 | 11.93 |
| 6% | .00 | 20020331 | 20020630 | 812.48 | 015070101 | 12.24 |
| 6% | .00 | 20020630 | 20020930 | 824.72 | 015236961 | 12.57 |
| 6% | .00 | 20020930 | 20021231 | 837.29 | 015236961 | 12.76 |
| 5% | .00 | 20021231 | 20030331 | 850.05 | 012404225 | 10.54 |
| 5% | .00 | 20030331 | 20030630 | 860.59 | 012542910 | 10.79 |
| 5% | .00 | 20030630 | 20030930 | 871.38 | 012681615 | 11.05 |

Employee #2618411398 Page 002 of 004  PAGE  003

█████2838   01 199909

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20030930 | 20031231 | 882.43 | 010132630 | 8.94 |
| 4% | .00 | 20031231 | 20040331 | 891.37 | 009994426 | 8.91 |
| 5% | .00 | 20040331 | 20040630 | 900.28 | 012508429 | 11.26 |
| 4% | .00 | 20040630 | 20040930 | 911.54 | 010104808 | 9.21 |
| 5% | .00 | 20040930 | 20041231 | 920.75 | 012646750 | 11.64 |
| 5% | .00 | 20041231 | 20050331 | 932.39 | 012404225 | 11.57 |
| 6% | .00 | 20050331 | 20050630 | 943.96 | 015070101 | 14.23 |
| 6% | .00 | 20050630 | 20050930 | 958.19 | 015236961 | 14.60 |
| 7% | .00 | 20050930 | 20051231 | 972.79 | 017798686 | 17.31 |
| 7% | .00 | 20051231 | 20060331 | 990.10 | 017408410 | 17.24 |
| 7% | .00 | 20060331 | 20060630 | 1,007.34 | 017603529 | 17.73 |
| 8% | .00 | 20060630 | 20060930 | 1,025.07 | 020366804 | 20.88 |
| 8% | .00 | 20060930 | 20061231 | 1,045.95 | 020366804 | 21.30 |
| 8% | .00 | 20061231 | 20070331 | 1,067.25 | 019919667 | 21.26 |
| 8% | .00 | 20070331 | 20070630 | 1,088.51 | 020143211 | 21.93 |
| 8% | .00 | 20070630 | 20070824 | 1,110.44 | 012126410 | 13.47 |

Employee #2618411398 Page 003 of 004  PAGE  004

8

███████2838   01 199909
START DATE 19991031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 19991031 | 518.13 | | 518.13 | | | .00 |
| 1960 | 20010101 | 67.53 | | 518.13 | | | .00 |
| 2760 | 20010101 | 38.86 | | 518.13 | | | .00 |
| 1660 | 20010112 | 116.58 | 20010231 | 518.13 | 16 | 8.00 | 41.45 |
| 8888 | 20010201 | .00 | | 518.13 | | | .00 |
| 8888 | 20011005 | .00 | | 518.13 | | | .00 |
| 8888 | 20020912 | .00 | | 518.13 | | | .00 |
| 8888 | 20050609 | .00 | 20020731 | 518.13 | 17 | 17.00 | 88.08 |

Employee #2618411398 Page 004 of 004  PAGE  001

---

███████2838
01 199912 08242007 THOM

|  |  |
|--------|-----------------|
| 60.93 | ASSESSED FTP |
| 104.91 | ASSESSED INT |
| 1,396.21 | TAX & PENALTY |
| 1,562.05 | ASSESSED TOTAL |
| 192.92 | ACCRUED FTP |
| 806.23 | ACCRUED INT |
| 999.15 | TOTAL ACCRUALS |
| 253.85 | TOTAL FTP |
| 911.14 | TOTAL INT |
| 2,561.20 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

9

■2838   01 199912

## INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
|  | .00 | 19991231 | 00000000 | .00 | 000000000 | .00 |
| 8% | .00 | 20000131 | 00000000 | 1,015.43 | 000000000 | .00 |
| 1500 | 1,015.43 | 20000131 | 00000331 | 1,243.90 | 013199678 | 16.42 |
| 1660 | 228.47 | 20000331 | 00000630 | 1,260.32 | 022626480 | 28.52 |
| 9% | .00 | 20000630 | 20000930 | 1,288.84 | 022877946 | 29.49 |
| 9% | .00 | 20000930 | 20001231 | 1,318.33 | 022877946 | 30.16 |
| 9% | .00 | 20001231 | 20010101 | 1,348.49 | 000246575 | .33 |
| 9% | .00 | 20010101 | 00000000 | 1,450.36 | 000000000 | .00 |
| 1860 | 101.54 | 20010101 | 20010205 | 1,511.29 | 008666411 | 13.10 |
| 2760 | 60.93 | 20010205 | 20010331 | 1,575.16 | 013402445 | 21.11 |
| 1860 | 50.77 | 20010331 | 20010630 | 1,596.27 | 020143211 | 32.15 |
| 8% | .00 | 20010630 | 20010930 | 1,628.42 | 017798686 | 28.98 |
| 7% | .00 | 20010930 | 20011231 | 1,657.40 | 017798686 | 29.50 |
| 7% | .00 | 20011231 | 20020331 | 1,686.90 | 014903267 | 25.14 |
| 6% | .00 | 20020331 | 20020630 | 1,712.04 | 015070101 | 25.80 |
| 6% | .00 | 20020630 | 20020930 | 1,737.84 | 015236961 | 26.48 |
| 6% | .00 | 20020930 | 20021231 | 1,764.32 | 015236961 | 26.88 |
| 5% | .00 | 20021231 | 20030331 | 1,791.20 | 012404225 | 22.22 |
| 5% | .00 | 20030331 | 20030630 | 1,813.42 | 012542910 | 22.75 |

Employee #2618411398 Page 002 of 004   PAGE   003

■2838    01 199912

## INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20030630 | 20030930 | 1,836.17 | 012681615 | 23.29 |
| 4% | .00 | 20030930 | 20031231 | 1,859.46 | 010132630 | 18.84 |
| 4% | .00 | 20031231 | 20040331 | 1,878.30 | 009994426 | 18.77 |
| 5% | .00 | 20040331 | 20040630 | 1,897.07 | 012508429 | 23.73 |
| 4% | .00 | 20040630 | 20040930 | 1,920.80 | 010104808 | 19.41 |
| 5% | .00 | 20040930 | 20041231 | 1,940.21 | 012646750 | 24.54 |
| 5% | .00 | 20041231 | 20050331 | 1,964.75 | 012404225 | 24.37 |
| 6% | .00 | 20050331 | 20050630 | 1,989.12 | 015070101 | 29.98 |
| 6% | .00 | 20050630 | 20050930 | 2,019.10 | 015236961 | 30.76 |
| 7% | .00 | 20050930 | 20051231 | 2,049.86 | 017798686 | 36.48 |
| 7% | .00 | 20051231 | 20060331 | 2,086.34 | 017408410 | 36.32 |
| 7% | .00 | 20060331 | 20060630 | 2,122.66 | 017603529 | 37.37 |
| 8% | .00 | 20060630 | 20060930 | 2,160.03 | 020366804 | 43.99 |
| 8% | .00 | 20060930 | 20061231 | 2,204.02 | 020366804 | 44.89 |
| 8% | .00 | 20061231 | 20070331 | 2,248.91 | 019919667 | 44.80 |
| 8% | .00 | 20070331 | 20070630 | 2,293.71 | 020143211 | 46.20 |
| 8% | .00 | 20070630 | 20070824 | 2,339.91 | 012126410 | 28.37 |

Employee #2618411398 Page 003 of 004   PAGE   004

/0

███2838    01 199912
START DATE 20000131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 20000131 | 1,015.43 | | 1,015.43 | | | .00 |
| 1960 | 20010101 | 104.91 | | 1,015.43 | | | .00 |
| 2760 | 20010101 | 60.93 | | 1,015.43 | | | .00 |
| 1660 | 20010112 | 228.47 | | 1,015.43 | | | .00 |
| 1860 | 20010112 | 101.54 | 20010231 | 1,015.43 | 13 | 6.50 | 66.00 |
| 8888 | 20010215 | .00 | | 1,015.43 | | | .00 |
| 1860 | 20010216 | 50.77 | | 1,015.43 | | | .00 |
| 8888 | 20011005 | .00 | | 1,015.43 | | | .00 |
| 8888 | 20020912 | .00 | | 1,015.43 | | | .00 |
| 8888 | 20050609 | .00 | 20020931 | 1,015.43 | 19 | 18.50 | 187.85 |

Employee #2618411398 Page 004 of 004  PAGE  001

---

███2838
01 200003 08242007 THOM

| | |
|---|---|
| 72.81 | ASSESSED FTP |
| 138.17 | ASSESSED INT |
| 2,224.77 | TAX & PENALTY |
| 2,435.75 | ASSESSED TOTAL |
| 331.69 | ACCRUED FTP |
| 1,231.72 | ACCRUED INT |
| 1,563.41 | TOTAL ACCRUALS |
| 404.50 | TOTAL FTP |
| 1,369.89 | TOTAL INT |
| 3,999.16 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

*il*

███ 2838    01 200003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 20000331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,618.02 | 20000430 | 00000000 | 1,618.02 | 000000000 | .00 |
| 1660 | 364.05 | 20000430 | 20000630 | 1,982.07 | 015111193 | 29.95 |
| 9% | .00 | 20000630 | 20000930 | 2,012.02 | 022877946 | 46.03 |
| 9% | .00 | 20000930 | 20001231 | 2,058.05 | 022877946 | 47.08 |
| 9% | .00 | 20001231 | 20010129 | 2,105.13 | 007175424 | 15.11 |
| 1860 | 161.80 | 20010129 | 00000000 | 2,282.04 | 000000000 | .00 |
| 2760 | 72.81 | 20010129 | 20010305 | 2,354.85 | 008666411 | 20.41 |
| 1860 | 80.90 | 20010305 | 20010331 | 2,456.16 | 006430758 | 15.79 |
| 8% | .00 | 20010331 | 20010630 | 2,471.95 | 020143211 | 49.79 |
| 7% | .00 | 20010630 | 20010930 | 2,521.74 | 017798686 | 44.88 |
| 7% | .00 | 20010930 | 20011231 | 2,566.62 | 017798686 | 45.68 |
| 6% | .00 | 20011231 | 20020331 | 2,612.30 | 014903267 | 38.93 |
| 6% | .00 | 20020331 | 20020630 | 2,651.23 | 015070101 | 39.95 |
| 6% | .00 | 20020630 | 20020930 | 2,691.18 | 015236961 | 41.01 |
| 6% | .00 | 20020930 | 20021231 | 2,732.19 | 015236961 | 41.63 |
| 5% | .00 | 20021231 | 20030331 | 2,773.82 | 012404225 | 34.41 |
| 5% | .00 | 20030331 | 20030630 | 2,808.23 | 012542910 | 35.22 |
| 5% | .00 | 20030630 | 20030930 | 2,843.45 | 012681615 | 36.06 |

Employee #2618411398 Page 002 of 004  PAGE   003

███ 2838    01 200003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20030930 | 20031231 | 2,879.51 | 010132630 | 29.18 |
| 4% | .00 | 20031231 | 20040331 | 2,908.69 | 009994426 | 29.07 |
| 5% | .00 | 20040331 | 20040630 | 2,937.76 | 012508429 | 36.75 |
| 4% | .00 | 20040630 | 20040930 | 2,974.51 | 010104808 | 30.06 |
| 5% | .00 | 20040930 | 20041231 | 3,004.57 | 012646750 | 38.00 |
| 5% | .00 | 20041231 | 20050331 | 3,042.57 | 012404225 | 37.74 |
| 6% | .00 | 20050331 | 20050630 | 3,080.31 | 015070101 | 46.42 |
| 6% | .00 | 20050630 | 20050930 | 3,126.73 | 015236961 | 47.64 |
| 7% | .00 | 20050930 | 20051231 | 3,174.37 | 017798686 | 56.50 |
| 7% | .00 | 20051231 | 20060331 | 3,230.87 | 017408410 | 56.24 |
| 7% | .00 | 20060331 | 20060630 | 3,287.11 | 017603529 | 57.86 |
| 8% | .00 | 20060630 | 20060930 | 3,344.97 | 020366804 | 68.13 |
| 8% | .00 | 20060930 | 20061231 | 3,413.10 | 020366804 | 69.51 |
| 8% | .00 | 20061231 | 20070331 | 3,482.61 | 019919667 | 69.37 |
| 8% | .00 | 20070331 | 20070630 | 3,551.98 | 020143211 | 71.55 |
| 8% | .00 | 20070630 | 20070824 | 3,623.53 | 012126410 | 43.94 |

Employee #2618411398 Page 003 of 004  PAGE   004

12

███2838    01 200003

START DATE 20000430

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20000430 | 1,618.02 | | 1,618.02 | | | .00 |
| 1960 | 20010129 | 138.17 | | 1,618.02 | | | .00 |
| 2760 | 20010129 | 72.81 | | 1,618.02 | | | .00 |
| 1660 | 20010209 | 364.05 | | 1,618.02 | | | .00 |
| 1860 | 20010209 | 161.80 | 20010331 | 1,618.02 | 11 | 5.50 | 88.99 |
| 8888 | 20010315 | .00 | | 1,618.02 | | | .00 |
| 1860 | 20010316 | 80.90 | | 1,618.02 | | | .00 |
| 8888 | 20011005 | .00 | | 1,618.02 | | | .00 |
| 8888 | 20020912 | .00 | | 1,618.02 | | | .00 |
| 8888 | 20050609 | .00 | 20021131 | 1,618.02 | 20 | 19.50 | 315.51 |

Employee #2618411398 Page 004 of 004  PAGE  001

███2838

01 200006 08242007 THOM

|  |  |
|--|--|
| 24.82 | ASSESSED FTP |
| 46.39 | ASSESSED INT |
| 1,013.31 | TAX & PENALTY |
| 1,084.52 | ASSESSED TOTAL |
| 181.97 | ACCRUED FTP |
| 548.89 | ACCRUED INT |
| 730.86 | TOTAL ACCRUALS |
| 206.79 | TOTAL FTP |
| 595.28 | TOTAL INT |
| 1,815.38 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

*13*

███ 2838   01 200006

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 9% | .00 | 20000630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 827.19 | 20000731 | 00000000 | 827.19 | 000000000 | .00 |
| 1660 | 186.12 | 20000731 | 20000930 | 1,013.31 | 015111193 | 15.31 |
| 9% | .00 | 20000930 | 20001231 | 1,028.62 | 022877946 | 23.53 |
| 9% | .00 | 20001231 | 20010129 | 1,052.15 | 007175424 | 7.55 |
| 2760 | 24.82 | 20010129 | 20010331 | 1,084.52 | 015152900 | 16.43 |
| 8% | .00 | 20010331 | 20010630 | 1,100.95 | 020143211 | 22.18 |
| 7% | .00 | 20010630 | 20010930 | 1,123.13 | 017798686 | 19.99 |
| 7% | .00 | 20010930 | 20011231 | 1,143.12 | 017798686 | 20.35 |
| 6% | .00 | 20011231 | 20020331 | 1,163.47 | 014903267 | 17.34 |
| 6% | .00 | 20020331 | 20020630 | 1,180.81 | 015070101 | 17.79 |
| 6% | .00 | 20020630 | 20020930 | 1,198.60 | 015236961 | 18.26 |
| 6% | .00 | 20020930 | 20021231 | 1,216.86 | 015236961 | 18.54 |
| 5% | .00 | 20021231 | 20030331 | 1,235.40 | 012404225 | 15.32 |
| 5% | .00 | 20030331 | 20030630 | 1,250.72 | 012542910 | 15.69 |
| 5% | .00 | 20030630 | 20030930 | 1,266.41 | 012681615 | 16.06 |
| 4% | .00 | 20030930 | 20031231 | 1,282.47 | 010132630 | 12.99 |
| 4% | .00 | 20031231 | 20040331 | 1,295.46 | 009994426 | 12.95 |
| 5% | .00 | 20040331 | 20040630 | 1,308.41 | 012508429 | 16.37 |

Employee #2618411398 Page 002 of 004  PAGE  003

███ 2838   01 200006

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20040630 | 20040930 | 1,324.78 | 010104808 | 13.39 |
| 5% | .00 | 20040930 | 20041231 | 1,338.17 | 012646750 | 16.92 |
| 5% | .00 | 20041231 | 20050331 | 1,355.09 | 012404225 | 16.81 |
| 6% | .00 | 20050331 | 20050630 | 1,371.90 | 015070101 | 20.67 |
| 6% | .00 | 20050630 | 20050930 | 1,392.57 | 015236961 | 21.22 |
| 7% | .00 | 20050930 | 20051231 | 1,413.79 | 017798686 | 25.16 |
| 7% | .00 | 20051231 | 20060331 | 1,438.95 | 017408410 | 25.05 |
| 7% | .00 | 20060331 | 20060630 | 1,464.00 | 017603529 | 25.77 |
| 8% | .00 | 20060630 | 20060930 | 1,489.77 | 020366804 | 30.34 |
| 8% | .00 | 20060930 | 20061231 | 1,520.11 | 020366804 | 30.96 |
| 8% | .00 | 20061231 | 20070331 | 1,551.07 | 019919667 | 30.90 |
| 8% | .00 | 20070331 | 20070630 | 1,581.97 | 020143211 | 31.87 |
| 8% | .00 | 20070630 | 20070824 | 1,613.84 | 012126410 | 19.57 |

Employee #2618411398 Page 003 of 004  PAGE  004

14

███████2838   01 200006

START DATE 20000731

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 20000731 | 827.19 | | 827.19 | | | .00 |
| 1960 | 20010129 | 46.39 | | 827.19 | | | .00 |
| 2760 | 20010129 | 24.82 | | 827.19 | | | .00 |
| 1660 | 20010209 | 186.12 | 20010331 | 827.19 | 08 | 4.00 | 33.08 |
| 8888 | 20010301 | .00 | | 827.19 | | | .00 |
| 8888 | 20011005 | .00 | | 827.19 | | | .00 |
| 8888 | 20020912 | .00 | | 827.19 | | | .00 |
| 8888 | 20050609 | .00 | 20021231 | 827.19 | 21 | 21.00 | 173.70 |

Employee #2618411398 Page 004 of 004  PAGE  001

---

███████2838

01 200012 08242007 THOM

| | |
|---|---|
| 17.92 | ASSESSED FTP |
| 23.04 | ASSESSED INT |
| 4,195.91 | TAX & PENALTY |
| 4,236.87 | ASSESSED TOTAL |
| 877.93 | ACCRUED FTP |
| 2,098.20 | ACCRUED INT |
| 2,976.13 | TOTAL ACCRUALS |
| 895.85 | TOTAL FTP |
| 2,121.24 | TOTAL INT |
| 7,213.00 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

15

███2838    01 200012

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 20001231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,333.40 | 20010131 | 00000000 | 4,333.40 | 000000000 | .00 |
| 6100 | 750.00- | 20010131 | 20010226 | 3,583.40 | 006430758 | 23.04 |
| 1860 | 433.34 | 20010226 | 00000000 | 4,039.78 | 000000000 | .00 |
| 2760 | 17.92 | 20010226 | 20010331 | 4,057.70 | 008169170 | 33.15 |
| 8% | .00 | 20010331 | 20010402 | 4,090.85 | 000438404 | 1.79 |
| 1860 | 179.17 | 20010402 | 20010630 | 4,271.81 | 019696172 | 84.14 |
| 7% | .00 | 20010630 | 20010930 | 4,355.95 | 017798686 | 77.53 |
| 7% | .00 | 20010930 | 20011231 | 4,433.48 | 017798686 | 78.91 |
| 6% | .00 | 20011231 | 20020331 | 4,512.39 | 014903267 | 67.25 |
| 6% | .00 | 20020331 | 20020630 | 4,579.64 | 015070101 | 69.02 |
| 6% | .00 | 20020630 | 20020930 | 4,648.66 | 015236961 | 70.83 |
| 6% | .00 | 20020930 | 20021231 | 4,719.49 | 015236961 | 71.91 |
| 5% | .00 | 20021231 | 20030331 | 4,791.40 | 012404225 | 59.43 |
| 5% | .00 | 20030331 | 20030630 | 4,850.83 | 012542910 | 60.84 |
| 5% | .00 | 20030630 | 20030930 | 4,911.67 | 012681615 | 62.29 |
| 4% | .00 | 20030930 | 20031231 | 4,973.96 | 010132630 | 50.40 |
| 4% | .00 | 20031231 | 20040331 | 5,024.36 | 009994426 | 50.22 |
| 5% | .00 | 20040331 | 20040630 | 5,074.58 | 012508429 | 63.48 |

Employee #2618411398 Page 002 of 004   PAGE   003

███2838    01 200012

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20040630 | 20040930 | 5,138.06 | 010104808 | 51.92 |
| 5% | .00 | 20040930 | 20041231 | 5,189.98 | 012646750 | 65.64 |
| 5% | .00 | 20041231 | 20050331 | 5,255.62 | 012404225 | 65.19 |
| 6% | .00 | 20050331 | 20050630 | 5,320.81 | 015070101 | 80.19 |
| 6% | .00 | 20050630 | 20050930 | 5,401.00 | 015236961 | 82.29 |
| 7% | .00 | 20050930 | 20051231 | 5,483.29 | 017798686 | 97.60 |
| 7% | .00 | 20051231 | 20060331 | 5,580.89 | 017408410 | 97.15 |
| 7% | .00 | 20060331 | 20060630 | 5,678.04 | 017603529 | 99.95 |
| 8% | .00 | 20060630 | 20060930 | 5,777.99 | 020366804 | 117.68 |
| 8% | .00 | 20060930 | 20061231 | 5,895.67 | 020366804 | 120.08 |
| 8% | .00 | 20061231 | 20070331 | 6,015.75 | 019919667 | 119.83 |
| 8% | .00 | 20070331 | 20070630 | 6,135.58 | 020143211 | 123.59 |
| 8% | .00 | 20070630 | 20070824 | 6,259.17 | 012126410 | 75.90 |

Employee #2618411398 Page 003 of 004   PAGE   004

16

██████2838   01 200012
START DATE 20010131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 6100 | 20010117 | 750.00- | | 750.00- | | | .00 |
| 1500 | 20010131 | 4,333.40 | | 3,583.40 | | | .00 |
| 1960 | 20010226 | 23.04 | | 3,583.40 | | | .00 |
| 2760 | 20010226 | 17.92 | | 3,583.40 | | | .00 |
| 1860 | 20010309 | 433.34 | 20010431 | 3,583.40 | 03 | 1.50 | 53.75 |
| 8888 | 20010412 | .00 | | 3,583.40 | | | .00 |
| 1860 | 20010413 | 179.17 | | 3,583.40 | | | .00 |
| 8888 | 20011005 | .00 | | 3,583.40 | | | .00 |
| 8888 | 20020912 | .00 | | 3,583.40 | | | .00 |
| 8888 | 20050609 | .00 | 20030431 | 3,583.40 | 24 | 23.50 | 842.09 |

Employee #2618411398 Page 004 of 004  PAGE  001

---

██████2838
01 200106 08242007 THOM

| | |
|---|---|
| .00 | ASSESSED FTP |
| .00 | ASSESSED INT |
| 336.75 | TAX & PENALTY |
| 336.75 | ASSESSED TOTAL |
| .00 | ACCRUED FTP |
| 145.63 | ACCRUED INT |
| 145.63 | TOTAL ACCRUALS |
| .00 | TOTAL FTP |
| 145.63 | TOTAL INT |
| 482.38 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

17

AUG-23-2007  11:19          IRS COLLECTION                    907 271 6413    P.04

█████ 2838    01 200106

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7%   | .00       | 20010630 | 00000000 | .00      | 000000000 | .00  |
| 1500 | 3,368.00  | 20010731 | 00000000 | 3,368.00 | 000000000 | .00  |
| 6100 | 3,368.00  | 20010731 | 00000000 | .00      | 000000000 | .00  |
| 1860 | 336.75    | 20010917 | 20010930 | 336.75   | 002496022 | .84  |
| 7%   | .00       | 20010930 | 20011231 | 337.59   | 017798686 | 6.01 |
| 6%   | .00       | 20011231 | 20020331 | 343.60   | 014903267 | 5.12 |
| 6%   | .00       | 20020331 | 20020630 | 348.72   | 015070101 | 5.26 |
| 6%   | .00       | 20020630 | 20020930 | 353.98   | 015236961 | 5.39 |
| 6%   | .00       | 20020930 | 20021231 | 359.37   | 015236961 | 5.48 |
| 5%   | .00       | 20021231 | 20030331 | 364.85   | 012404225 | 4.53 |
| 5%   | .00       | 20030331 | 20030630 | 369.38   | 012542910 | 4.63 |
| 5%   | .00       | 20030630 | 20030930 | 374.01   | 012681615 | 4.74 |
| 4%   | .00       | 20030930 | 20031231 | 378.75   | 010132630 | 3.84 |
| 4%   | .00       | 20031231 | 20040331 | 382.59   | 009994426 | 3.82 |
| 5%   | .00       | 20040331 | 20040630 | 386.41   | 012508429 | 4.83 |
| 4%   | .00       | 20040630 | 20040930 | 391.24   | 010104808 | 3.95 |
| 5%   | .00       | 20040930 | 20041231 | 395.19   | 012646750 | 5.00 |
| 5%   | .00       | 20041231 | 20050331 | 400.19   | 012404225 | 4.96 |
| 6%   | .00       | 20050331 | 20050630 | 405.15   | 015070101 | 6.11 |

Employee #2618411398 Page 002 of 004  PAGE  003

---

█████ 2838    01 200106

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6%   | .00       | 20050630 | 20050930 | 411.26   | 015236961 | 6.27 |
| 7%   | .00       | 20050930 | 20051231 | 417.53   | 017798686 | 7.43 |
| 7%   | .00       | 20051231 | 20060331 | 424.96   | 017408410 | 7.40 |
| 7%   | .00       | 20060331 | 20060630 | 432.36   | 017603529 | 7.61 |
| 8%   | .00       | 20060630 | 20060930 | 439.97   | 020366804 | 8.96 |
| 8%   | .00       | 20060930 | 20061231 | 448.93   | 020366804 | 9.14 |
| 8%   | .00       | 20061231 | 20070331 | 458.07   | 019919667 | 9.12 |
| 8%   | .00       | 20070331 | 20070630 | 467.19   | 020143211 | 9.41 |
| 8%   | .00       | 20070630 | 20070824 | 476.60   | 012126410 | 5.78 |

Employee #2618411398 Page 003 of 004  PAGE  004

18

████2838    01 200106

START DATE 20010731

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 20010731 | 3,368.00 | | 3,368.00 | | | .00 |
| 6100 | 20010731 | 3,368.00- | | .00 | | | .00 |
| 1860 | 20010928 | 336.75 | | .00 | | | .00 |
| 8888 | 20011018 | .00 | | .00 | | | .00 |
| 8888 | 20020420 | .00 | | .00 | | | .00 |
| 8888 | 20050609 | .00 | | .00 | | | .00 |

Employee #2618411398 Page 004 of 004  PAGE  001

████2838

01 200109 08242007 THOM

| | |
|---|---|
| 22.13 | ASSESSED FTP |
| 14.92 | ASSESSED INT |
| 5,155.98 | TAX & PENALTY |
| 5,193.03 | ASSESSED TOTAL |
| 1,084.30 | ACCRUED FTP |
| 2,153.78 | ACCRUED INT |
| 3,238.08 | TOTAL ACCRUALS |
| 1,106.43 | TOTAL FTP |
| 2,168.70 | TOTAL INT |
| 8,431.11 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

19

███ 2838    01 200109

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 20010930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,425.74 | 20011031 | 00000000 | 4,425.74 | 000000000 | .00 |
| 1660 | 199.16 | 20011031 | 20011115 | 4,624.90 | 002880577 | 13.32 |
| 6101 | 4,425.74- | 20011115 | 00000000 | 212.48 | 000000000 | .00 |
| 6110 | 4,425.74 | 20011115 | 20011224 | 4,638.22 | 007506771 | 34.82 |
| 1860 | 442.57 | 20011224 | 00000000 | 5,115.61 | 000000000 | .00 |
| 2760 | 22.13 | 20011224 | 20011231 | 5,137.74 | 001343238 | 6.90 |
| 6% | .00 | 20011231 | 20020107 | 5,144.64 | 001151253 | 5.92 |
| 2800 | 88.51 | 20020107 | 20020331 | 5,239.07 | 013736201 | 71.96 |
| 6% | .00 | 20020331 | 20020630 | 5,311.03 | 015070101 | 80.04 |
| 6% | .00 | 20020630 | 20020930 | 5,391.07 | 015236961 | 82.14 |
| 6% | .00 | 20020930 | 20021231 | 5,473.21 | 015236961 | 83.40 |
| 5% | .00 | 20021231 | 20030331 | 5,556.61 | 012404225 | 68.93 |
| 5% | .00 | 20030331 | 20030630 | 5,625.54 | 012542910 | 70.56 |
| 5% | .00 | 20030630 | 20030930 | 5,696.10 | 012681615 | 72.24 |
| 4% | .00 | 20030930 | 20031231 | 5,768.34 | 010132630 | 58.45 |
| 4% | .00 | 20031231 | 20040331 | 5,826.79 | 009994426 | 58.24 |
| 5% | .00 | 20040331 | 20040630 | 5,885.03 | 012508429 | 73.61 |
| 4% | .00 | 20040630 | 20040930 | 5,958.64 | 010104808 | 60.21 |

Employee #2618411398 Page 002 of 004  PAGE  003

███ 2838    01 200109

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20040930 | 20041231 | 6,018.85 | 012646750 | 76.12 |
| 5% | .00 | 20041231 | 20050331 | 6,094.97 | 012404225 | 75.60 |
| 6% | .00 | 20050331 | 20050630 | 6,170.57 | 015070101 | 92.99 |
| 6% | .00 | 20050630 | 20050930 | 6,263.56 | 015236961 | 95.44 |
| 7% | .00 | 20050930 | 20051231 | 6,359.00 | 017798686 | 113.18 |
| 7% | .00 | 20051231 | 20060331 | 6,472.18 | 017408410 | 112.67 |
| 7% | .00 | 20060331 | 20060630 | 6,584.85 | 017603529 | 115.92 |
| 8% | .00 | 20060630 | 20060930 | 6,700.77 | 020366804 | 136.47 |
| 8% | .00 | 20060930 | 20061231 | 6,837.24 | 020366804 | 139.25 |
| 8% | .00 | 20061231 | 20070331 | 6,976.49 | 019919667 | 138.97 |
| 8% | .00 | 20070331 | 20070630 | 7,115.46 | 020143211 | 143.33 |
| 8% | .00 | 20070630 | 20070824 | 7,258.79 | 012126410 | 88.02 |

Employee #2618411398 Page 003 of 004  PAGE  004

20

███2838    01 200109

START DATE 20011031

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 20011031 | 4,425.74 | 20011131 | 4,425.74 | 01 | .50 | 22.12 |
| 6101 | 20011115 | 4,425.74- | | .00 | | | .00 |
| 6110 | 20011115 | 4,425.74 | | 4,425.74 | | | .00 |
| 1960 | 20011224 | 14.92 | | 4,425.74 | | | .00 |
| 2760 | 20011224 | 22.13 | | 4,425.74 | | | .00 |
| 1660 | 20020104 | 199.16 | | 4,425.74 | | | .00 |
| 1860 | 20020104 | 442.57 | | 4,425.74 | | | .00 |
| 2800 | 20020118 | 88.51 | 20020131 | 4,425.74 | | | .00 |
| 8888 | 20020124 | .00 | | 4,425.74 | 02 | 1.00 | 44.25 |
| 8888 | 20020420 | .00 | | 4,425.74 | | | .00 |
| 8888 | 20050609 | .00 | 20040131 | 4,425.74 | 24 | 23.50 | 1,040.04 |

Employee #2618411398 Page 004 of 004  PAGE  001

███2838

01 200112 08242007 THOM

|         |                  |
|---------|------------------|
| 81.19   | ASSESSED FTP     |
| 97.32   | ASSESSED INT     |
| 521.93  | TAX & PENALTY    |
| 700.44  | ASSESSED TOTAL   |
| .00     | ACCRUED FTP      |
| 239.74  | ACCRUED INT      |
| 239.74  | TOTAL ACCRUALS   |
| 81.19   | TOTAL FTP        |
| 337.06  | TOTAL INT        |
| 940.18  | BALANCE DUE      |

Employee #2618411398 Page 001 of 004  PAGE  002

AUG-22-2007  16:20            IRS COLLECTION            907 271 6413     P.05

███████2838     01 200112

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20011231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,319.68 | 20020131 | 00000000 | 2,319.68 | 000000000 | .00 |
| 1660 | 521.93 | 20020131 | 20020331 | 2,841.61 | 009745009 | 27.69 |
| 6% | .00 | 20020331 | 20020630 | 2,869.30 | 015070101 | 43.24 |
| 6% | .00 | 20020630 | 20020814 | 2,912.54 | 007424075 | 21.62 |
| 6100 | 2,319.68- | 20020814 | 20020930 | 614.48 | 007755310 | 4.77 |
| 6% | .00 | 20020930 | 00000000 | 619.25 | 000000000 | .00 |
| 2760 | 81.19 | 20020930 | 20021231 | 700.44 | 015236961 | 10.67 |
| 5% | .00 | 20021231 | 20030331 | 711.11 | 012404225 | 8.82 |
| 5% | .00 | 20030331 | 20030630 | 719.93 | 012542910 | 9.03 |
| 5% | .00 | 20030630 | 20030930 | 728.96 | 012681615 | 9.24 |
| 4% | .00 | 20030930 | 20031231 | 738.20 | 010132630 | 7.48 |
| 4% | .00 | 20031231 | 20040331 | 745.68 | 009994426 | 7.45 |
| 5% | .00 | 20040331 | 20040630 | 753.13 | 012508429 | 9.42 |
| 4% | .00 | 20040630 | 20040930 | 762.55 | 010104808 | 7.71 |
| 5% | .00 | 20040930 | 20041231 | 770.26 | 012646750 | 9.74 |
| 5% | .00 | 20041231 | 20050331 | 780.00 | 012404225 | 9.68 |
| 6% | .00 | 20050331 | 20050630 | 789.68 | 015070101 | 11.90 |
| 6% | .00 | 20050630 | 20050930 | 801.58 | 015236961 | 12.21 |

Employee #2618411398 Page 002 of 004  PAGE  003

---

███████2838     01 200112

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20050930 | 20051231 | 813.79 | 017798686 | 14.48 |
| 7% | .00 | 20051231 | 20060331 | 828.27 | 017408410 | 14.42 |
| 7% | .00 | 20060331 | 20060630 | 842.69 | 017603529 | 14.83 |
| 8% | .00 | 20060630 | 20060930 | 857.52 | 020366804 | 17.46 |
| 8% | .00 | 20060930 | 20061231 | 874.98 | 020366804 | 17.82 |
| 8% | .00 | 20061231 | 20070331 | 892.80 | 019919667 | 17.78 |
| 8% | .00 | 20070331 | 20070630 | 910.58 | 020143211 | 18.34 |
| 8% | .00 | 20070630 | 20070824 | 928.92 | 012126410 | 11.26 |

Employee #2618411398 Page 003 of 004  PAGE  004

22

██████2838    01 200112
START DATE 20020131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20020131 | 2,319.68 | 20020831 | 2,319.68 | 07 | 3.50 | 81.18 |
| 6100 | 20020814 | 2,319.68- | | .00 | | | .00 |
| 1960 | 20020930 | 97.32 | | .00 | | | .00 |
| 2760 | 20020930 | 81.19 | | .00 | | | .00 |
| 1660 | 20021011 | 521.93 | | .00 | | | .00 |
| 8888 | 20021031 | .00 | | .00 | | | .00 |
| 8888 | 20030807 | .00 | | .00 | | | .00 |
| 8888 | 20050609 | .00 | | .00 | | | .00 |

Employee #2618411398 Page 004 of 004  PAGE  001

---

██████2838
01 200203 08242007 THOM

| | |
|------:|------|
| 66.49 | ASSESSED FTP |
| 73.35 | ASSESSED INT |
| 930.90 | TAX & PENALTY |
| 1,070.74 | ASSESSED TOTAL |
| .00 | ACCRUED FTP |
| 368.19 | ACCRUED INT |
| 368.19 | TOTAL ACCRUALS |
| 66.49 | TOTAL FTP |
| 441.54 | TOTAL INT |
| 1,438.93 | BALANCE DUE |

Employee #2618411398 Page 001 of 004  PAGE  002

23

██████2838    01 200203

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6% | .00 | 20020331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,324.67 | 20020430 | 00000000 | 3,324.67 | 000000000 | .00 |
| 1660 | 598.44 | 20020430 | 20020630 | 3,923.11 | 010077008 | 39.53 |
| 6% | .00 | 20020630 | 20020814 | 3,962.64 | 007424075 | 29.42 |
| 6100 | 3,324.67- | 20020814 | 20020923 | 667.39 | 006596464 | 4.40 |
| 1860 | 332.46 | 20020923 | 00000000 | 1,004.25 | 000000000 | .00 |
| 2760 | 66.49 | 20020923 | 20020930 | 1,070.74 | 001151253 | 1.23 |
| 6% | .00 | 20020930 | 20021231 | 1,071.97 | 015236961 | 16.33 |
| 5% | .00 | 20021231 | 20030331 | 1,088.30 | 012404225 | 13.50 |
| 5% | .00 | 20030331 | 20030630 | 1,101.80 | 012542910 | 13.82 |
| 5% | .00 | 20030630 | 20030930 | 1,115.62 | 012681615 | 14.15 |
| 4% | .00 | 20030930 | 20031231 | 1,129.77 | 010132630 | 11.45 |
| 4% | .00 | 20031231 | 20040331 | 1,141.22 | 009994426 | 11.41 |
| 5% | .00 | 20040331 | 20040630 | 1,152.63 | 012508429 | 14.42 |
| 4% | .00 | 20040630 | 20040930 | 1,167.05 | 010104808 | 11.79 |
| 5% | .00 | 20040930 | 20041231 | 1,178.84 | 012646750 | 14.91 |
| 5% | .00 | 20041231 | 20050331 | 1,193.75 | 012404225 | 14.81 |
| 6% | .00 | 20050331 | 20050630 | 1,208.56 | 015070101 | 18.21 |
| 6% | .00 | 20050630 | 20050930 | 1,226.77 | 015236961 | 18.69 |

Employee #2618411398 Page 002 of 004  PAGE   003

---

██████2838    01 200203

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 20050930 | 20051231 | 1,245.46 | 017798686 | 22.17 |
| 7% | .00 | 20051231 | 20060331 | 1,267.63 | 017408410 | 22.07 |
| 7% | .00 | 20060331 | 20060630 | 1,289.70 | 017603529 | 22.70 |
| 8% | .00 | 20060630 | 20060930 | 1,312.40 | 020366804 | 26.73 |
| 8% | .00 | 20060930 | 20061231 | 1,339.13 | 020366804 | 27.27 |
| 8% | .00 | 20061231 | 20070331 | 1,366.40 | 019919667 | 27.22 |
| 8% | .00 | 20070331 | 20070630 | 1,393.62 | 020143211 | 28.07 |
| 8% | .00 | 20070630 | 20070824 | 1,421.69 | 012126410 | 17.24 |

Employee #2618411398 Page 003 of 004  PAGE   004

24

██████2838    01 200203
START DATE 20020430

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 20020430 | 3,324.67 | 20020831 | 3,324.67 | 04 | 2.00 | 66.49 |
| 6100 | 20020814 | 3,324.67- | | .00 | | | .00 |
| 1960 | 20020923 | 73.35 | | .00 | | | .00 |
| 2760 | 20020923 | 66.49 | | .00 | | | .00 |
| 1660 | 20021004 | 598.44 | | .00 | | | .00 |
| 1860 | 20021004 | 332.46 | | .00 | | | .00 |
| 8888 | 20021024 | .00 | | .00 | | | .00 |
| 8888 | 20030807 | .00 | | .00 | | | .00 |
| 8888 | 20050609 | .00 | | .00 | | | .00 |

Employee #2618411398 Page 004 of 004  PAGE  001

---

██████2838
10 199812 08242007 THOM

| | |
|---|---|
| 10.79 | ASSESSED FTP |
| 94.89 | ASSESSED INT |
| 467.85 | TAX & PENALTY |
| 573.53 | ASSESSED TOTAL |
| 85.04 | ACCRUED FTP |
| 285.06 | ACCRUED INT |
| 370.10 | TOTAL ACCRUALS |
| 95.83 | TOTAL FTP |
| 379.95 | TOTAL INT |
| 943.63 | BALANCE DUE |

Employee #2618411398 Page 001 of 005  PAGE  002

25

███████2838    10 199812

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 19981231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 434.00 | 19990131 | 00000000 | 434.00 | 000000000 | .00 |
| 1660 | 97.65 | 19990131 | 19990331 | 531.65 | 011378229 | 6.05 |
| 8% | .00 | 19990331 | 19990630 | 537.70 | 020143211 | 10.83 |
| 8% | .00 | 19990630 | 19990930 | 548.53 | 020366804 | 11.17 |
| 8% | .00 | 19990930 | 19991231 | 559.70 | 020366804 | 11.40 |
| 8% | .00 | 19991231 | 20000331 | 571.10 | 020087632 | 11.47 |
| 9% | .00 | 20000331 | 20000630 | 582.57 | 022626480 | 13.18 |
| 9% | .00 | 20000630 | 20000930 | 595.75 | 022877946 | 13.63 |
| 9% | .00 | 20000930 | 20001206 | 609.38 | 016609819 | 10.12 |
| 6100 | 93.80- | 20001206 | 20001206 | 525.70 | 000000000 | .00 |
| 6701 | 93.80- | 20001206 | 00000000 | 431.90 | 000000000 | .00 |
| 6720 | 93.80 | 20001206 | 20001231 | 525.70 | 006165716 | 3.24 |
| 9% | .00 | 20001231 | 20010129 | 528.94 | 007175424 | 3.80 |
| 2760 | 10.79 | 20010129 | 20010331 | 543.53 | 015152900 | 8.24 |
| 8% | .00 | 20010331 | 20010630 | 551.77 | 020143211 | 11.11 |
| 7% | .00 | 20010630 | 20010930 | 562.88 | 017798686 | 10.02 |
| 7% | .00 | 20010930 | 20011231 | 572.90 | 017798686 | 10.20 |
| 6% | .00 | 20011231 | 20020331 | 583.10 | 014903267 | 8.69 |

Employee #2618411398 Page 002 of 005  PAGE  003

███████2838    10 199812

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20020331 | 20020630 | 591.79 | 015070101 | 8.92 |
| 6% | .00 | 20020630 | 20020930 | 600.71 | 015236961 | 9.15 |
| 6% | .00 | 20020930 | 20021118 | 609.86 | 008066654 | 4.93 |
| 3600 | 30.00 | 20021118 | 20021231 | 644.79 | 007092949 | 4.57 |
| 5% | .00 | 20021231 | 20030331 | 649.36 | 012404225 | 8.05 |
| 5% | .00 | 20030331 | 20030630 | 657.41 | 012542910 | 8.25 |
| 5% | .00 | 20030630 | 20030930 | 665.66 | 012681615 | 8.44 |
| 4% | .00 | 20030930 | 20031231 | 674.10 | 010132630 | 6.83 |
| 4% | .00 | 20031231 | 20040331 | 680.93 | 009994426 | 6.81 |
| 5% | .00 | 20040331 | 20040630 | 687.74 | 012508429 | 8.60 |
| 4% | .00 | 20040630 | 20040930 | 696.34 | 010104808 | 7.04 |
| 5% | .00 | 20040930 | 20041231 | 703.38 | 012646750 | 8.90 |
| 5% | .00 | 20041231 | 20050331 | 712.28 | 012404225 | 8.84 |
| 6% | .00 | 20050331 | 20050630 | 721.12 | 015070101 | 10.87 |
| 6% | .00 | 20050630 | 20050930 | 731.99 | 015236961 | 11.15 |
| 7% | .00 | 20050930 | 20051231 | 743.14 | 017798686 | 13.23 |
| 7% | .00 | 20051231 | 20060331 | 756.37 | 017408410 | 13.17 |
| 7% | .00 | 20060331 | 20060630 | 769.54 | 017603529 | 13.55 |
| 8% | .00 | 20060630 | 20060930 | 783.09 | 020366804 | 15.95 |

Employee #2618411398 Page 003 of 005  PAGE  004

26

██████2838 . 10 199812

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20060930 | 20061231 | 799.04 | 020366804 | 16.27 |
| 8% | .00 | 20061231 | 20070331 | 815.31 | 019919667 | 16.24 |
| 8% | .00 | 20070331 | 20070630 | 831.55 | 020143211 | 16.75 |
| 8% | .00 | 20070630 | 20070824 | 848.30 | 012126410 | 10.29 |

Employee #2618411398 Page 004 of 005   PAGE  005

---

██████2838   10 199812

START DATE 19990131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 19990131 | 93.80 | 20001231 | 93.80 | 23 | 11.50 | 10.78 |
| 6100 | 20001206 | 93.80- | | .00 | | | .00 |
| 6701 | 20001206 | 93.80- | | 93.80- | | | .00 |
| 6720 | 20001206 | 93.80 | | .00 | | | .00 |
| 1960 | 20010129 | 94.89 | | .00 | | | .00 |
| 2760 | 20010129 | 10.79 | | .00 | | | .00 |
| 1660 | 20010209 | 97.65 | | .00 | | | .00 |
| 1500 | 20010219 | 340.20 | 20010619 | 340.20 | 04 | 2.00 | 6.80 |
| 8888 | 20010524 | .00 | | 340.20 | | | .00 |
| 8888 | 20011005 | .00 | | 340.20 | | | .00 |
| 8888 | 20020912 | .00 | | 340.20 | | | .00 |
| 8888 | 20050609 | .00 | 20030519 | 340.20 | 23 | 23.00 | 78.24 |

Employee #2618411398 Page 005 of 005  PAGE  001

27

██████2838
10 200112 08242007 THOM                    2    PLN-NUM>        NM-CTRL>THOM

```
          3.92  ASSESSED FTP
         10.37  ASSESSED INT
         14.29- TAX & PENALTY
           .00  ASSESSED TOTAL
           .00  ACCRUED FTP
           .05  ACCRUED INT
           .05  TOTAL ACCRUALS
          3.92  TOTAL FTP
         10.42  TOTAL INT
           .05  BALANCE DUE
```

Employee #2618411398 Page 001 of 004  PAGE  002

██████2838   10 200112

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20011231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 112.00 | 20020131 | 00000000 | 112.00 | 000000000 | .00 |
| 1660 | 25.20 | 20020131 | 20020331 | 137.20 | 009745009 | 1.34 |
| 6% | .00 | 20020331 | 20020630 | 138.54 | 015070101 | 2.09 |
| 6% | .00 | 20020630 | 20020814 | 140.63 | 007424075 | 1.04 |
| 6100 | 112.00- | 20020814 | 20020923 | 29.67 | 006596464 | .20 |
| 2760 | 3.92 | 20020923 | 20020930 | 33.79 | 001151253 | .04 |
| 6% | .00 | 20020930 | 20021231 | 33.83 | 015236961 | .52 |
| 5% | .00 | 20021231 | 20030331 | 34.35 | 012404225 | .43 |
| 5% | .00 | 20030331 | 20030630 | 34.78 | 012542910 | .44 |
| 5% | .00 | 20030630 | 20030930 | 35.22 | 012681615 | .45 |
| 4% | .00 | 20030930 | 20031231 | 35.67 | 010132630 | .36 |
| 4% | .00 | 20031231 | 20040331 | 36.03 | 009994426 | .36 |
| 5% | .00 | 20040331 | 20040630 | 36.39 | 012508429 | .46 |
| 4% | .00 | 20040630 | 20040930 | 36.85 | 010104808 | .37 |
| 5% | .00 | 20040930 | 20041231 | 37.22 | 012646750 | .47 |
| 5% | .00 | 20041231 | 20050331 | 37.69 | 012404225 | .47 |
| 6% | .00 | 20050331 | 20050630 | 38.16 | 015070101 | .58 |
| 6% | .00 | 20050630 | 20050930 | 38.74 | 015236961 | .59 |

Employee #2618411398 Page 002 of 004  PAGE  003

28

███ 2838    10 200112

## INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20050930 | 20051028 | 39.33 | 005383789 | .21 |
| 6700 | 39.51- | 20051028 | 20051121 | .03 | 004612905 | .00 |
| 3860 | .02 | 20051121 | 20051231 | .05 | 007699991 | .00 |
| 7% | .00 | 20051231 | 20060331 | .05 | 017408410 | .00 |
| 7% | .00 | 20060331 | 20060630 | .05 | 017603529 | .00 |
| 8% | .00 | 20060630 | 20060930 | .05 | 020366804 | .00 |
| 8% | .00 | 20060930 | 20061231 | .05 | 020366804 | .00 |
| 8% | .00 | 20061231 | 20070331 | .05 | 019919667 | .00 |
| 8% | .00 | 20070331 | 20070630 | .05 | 020143211 | .00 |
| 8% | .00 | 20070630 | 20070824 | .05 | 012126410 | .00 |

Employee #2618411398 Page 003 of 004  PAGE  004

███ 2838    10 200112

START DATE 20020131

## FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 20020131 | 112.00 | 20020831 | 112.00 | 07 | 3.50 | 3.92 |
| 6100 | 20020814 | 112.00- | | .00 | | | .00 |
| 1960 | 20020923 | 4.66 | | .00 | | | .00 |
| 2760 | 20020923 | 3.92 | | .00 | | | .00 |
| 1660 | 20021004 | 25.20 | | .00 | | | .00 |
| 8888 | 20021024 | .00 | | .00 | | | .00 |
| 8888 | 20040805 | .00 | | .00 | | | .00 |
| 6700 | 20051028 | 39.51- | | 39.51- | | | .00 |
| 1960 | 20051121 | 5.71 | | 39.51- | | | .00 |
| 9120 | 20051121 | .00 | | 39.51- | | | .00 |

Employee #2618411398 Page 004 of 004  PAGE  001

29

██ 2838                                      NM-CTRL>THOM
13 199712 08242007 THOM
```
          .00  ASSESSED FTP
          .00  ASSESSED INT
     3,529.03  TAX & PENALTY
     3,529.03  ASSESSED TOTAL
          .00  ACCRUED FTP
     1,731.36  ACCRUED INT
     1,731.36  TOTAL ACCRUALS
          .00  TOTAL FTP
     1,731.36  TOTAL INT
     5,260.39  BALANCE DUE
```

COMPUTATION HOLD ON FTP
Employee #2618411398 Page 001 of 004  PAGE  002

---

██ 2838     13 199712

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 9% | .00 | 20001231 | 00000000 | .00 | 000000000 | .00 |
| 2400 | 3,529.03 | 20010312 | 20010331 | 3,529.03 | 004695343 | 16.57 |
| 8% | .00 | 20010331 | 20010630 | 3,545.60 | 020143211 | 71.42 |
| 7% | .00 | 20010630 | 20010930 | 3,617.02 | 017798686 | 64.38 |
| 7% | .00 | 20010930 | 20011231 | 3,681.40 | 017798686 | 65.52 |
| 6% | .00 | 20011231 | 20020331 | 3,746.92 | 014903267 | 55.84 |
| 6% | .00 | 20020331 | 20020630 | 3,802.76 | 015070101 | 57.31 |
| 6% | .00 | 20020630 | 20020930 | 3,860.07 | 015236961 | 58.82 |
| 6% | .00 | 20020930 | 20021231 | 3,918.89 | 015236961 | 59.71 |
| 5% | .00 | 20021231 | 20030331 | 3,978.60 | 012404225 | 49.35 |
| 5% | .00 | 20030331 | 20030630 | 4,027.95 | 012542910 | 50.52 |
| 5% | .00 | 20030630 | 20030930 | 4,078.47 | 012681615 | 51.72 |
| 4% | .00 | 20030930 | 20031231 | 4,130.19 | 010132630 | 41.85 |
| 4% | .00 | 20031231 | 20040331 | 4,172.04 | 009994426 | 41.70 |
| 5% | .00 | 20040331 | 20040630 | 4,213.74 | 012508429 | 52.71 |
| 4% | .00 | 20040630 | 20040930 | 4,266.45 | 010104808 | 43.11 |
| 5% | .00 | 20040930 | 20041231 | 4,309.56 | 012646750 | 54.50 |
| 5% | .00 | 20041231 | 20050331 | 4,364.06 | 012404225 | 54.13 |
| 6% | .00 | 20050331 | 20050630 | 4,418.19 | 015070101 | 66.58 |

Employee #2618411398 Page 002 of 004  PAGE  003

30

███2838    13 199712

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20050630 | 20050930 | 4,484.77 | 015236961 | 68.33 |
| 7% | .00 | 20050930 | 20051231 | 4,553.10 | 017798686 | 81.04 |
| 7% | .00 | 20051231 | 20060331 | 4,634.14 | 017408410 | 80.67 |
| 7% | .00 | 20060331 | 20060630 | 4,714.81 | 017603529 | 83.00 |
| 8% | .00 | 20060630 | 20060930 | 4,797.81 | 020366804 | 97.72 |
| 8% | .00 | 20060930 | 20061231 | 4,895.53 | 020366804 | 99.71 |
| 8% | .00 | 20061231 | 20070331 | 4,995.24 | 019919667 | 99.50 |
| 8% | .00 | 20070331 | 20070630 | 5,094.74 | 020143211 | 102.62 |
| 8% | .00 | 20070630 | 20070824 | 5,197.36 | 012126410 | 63.03 |

Employee #2618411398 Page 003 of 004  PAGE  004

---

███2838    13 199712

COMPUTATION HOLD ON FTP

MFT 13/55

Employee #2618411398 Page 004 of 004  PAGE  001

31

```
   ████2838                                    NM-CTRL>THOM
13 199812 08242007 THOM
         .00   ASSESSED FTP
         .00   ASSESSED INT
    1,550.00   TAX & PENALTY
    1,550.00   ASSESSED TOTAL
         .00   ACCRUED FTP
      637.77   ACCRUED INT
      637.77   TOTAL ACCRUALS
         .00   TOTAL FTP
      637.77   TOTAL INT
    2,187.77   BALANCE DUE
```

COMPUTATION HOLD ON FTP
Employee #2618411398 Page 001 of 004  PAGE  002

---

```
   ████2838     13 199812
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7%   | .00       | 20010930 | 00000000 | .00       | 000000000 | .00 |
| 2400 | 1,550.00  | 20011203 | 20011231 | 1,550.00  | 005383789 | 8.34 |
| 6%   | .00       | 20011231 | 20020331 | 1,558.34  | 014903267 | 23.22 |
| 6%   | .00       | 20020331 | 20020630 | 1,581.56  | 015070101 | 23.83 |
| 6%   | .00       | 20020630 | 20020930 | 1,605.39  | 015236961 | 24.46 |
| 6%   | .00       | 20020930 | 20021231 | 1,629.85  | 015236961 | 24.83 |
| 5%   | .00       | 20021231 | 20030331 | 1,654.68  | 012404225 | 20.53 |
| 5%   | .00       | 20030331 | 20030630 | 1,675.21  | 012542910 | 21.01 |
| 5%   | .00       | 20030630 | 20030930 | 1,696.22  | 012681615 | 21.51 |
| 4%   | .00       | 20030930 | 20031231 | 1,717.73  | 010132630 | 17.41 |
| 4%   | .00       | 20031231 | 20040331 | 1,735.14  | 009994426 | 17.34 |
| 5%   | .00       | 20040331 | 20040630 | 1,752.48  | 012508429 | 21.92 |
| 4%   | .00       | 20040630 | 20040930 | 1,774.40  | 010104808 | 17.93 |
| 5%   | .00       | 20040930 | 20041231 | 1,792.33  | 012646750 | 22.67 |
| 5%   | .00       | 20041231 | 20050331 | 1,815.00  | 012404225 | 22.51 |
| 6%   | .00       | 20050331 | 20050630 | 1,837.51  | 015070101 | 27.69 |
| 6%   | .00       | 20050630 | 20050930 | 1,865.20  | 015236961 | 28.42 |
| 7%   | .00       | 20050930 | 20051231 | 1,893.62  | 017798686 | 33.70 |
| 7%   | .00       | 20051231 | 20060331 | 1,927.32  | 017408410 | 33.55 |

Employee #2618411398 Page 002 of 004  PAGE  003

*32*

██████2838    13 199812

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 20060331 | 20060630 | 1,960.87 | 017603529 | 34.52 |
| 8% | .00 | 20060630 | 20060930 | 1,995.39 | 020366804 | 40.64 |
| 8% | .00 | 20060930 | 20061231 | 2,036.03 | 020366804 | 41.47 |
| 8% | .00 | 20061231 | 20070331 | 2,077.50 | 019919667 | 41.38 |
| 8% | .00 | 20070331 | 20070630 | 2,118.88 | 020143211 | 42.68 |
| 8% | .00 | 20070630 | 20070824 | 2,161.56 | 012126410 | 26.21 |

Employee #2618411398 Page 003 of 004  PAGE  004

██████2838    13 199812
COMPUTATION HOLD ON FTP

MFT 13/55

Employee #2618411398 Page 004 of 004  PAGE  001

*33*

███ 2838                                            NM-CTRL>THOM
13 199912 08242007 THOM
```
            .00   ASSESSED FTP
            .00   ASSESSED INT
        1,594.50  TAX & PENALTY
        1,594.50  ASSESSED TOTAL
            .00   ACCRUED FTP
          533.56  ACCRUED INT
          533.56  TOTAL ACCRUALS
            .00   TOTAL FTP
          533.56  TOTAL INT
        2,128.06  BALANCE DUE
```

COMPUTATION HOLD ON FTP
Employee #2618411398 Page 001 of 004  PAGE  002

---

███ 2838    13 199912

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|----------|----------|--------------|-----------|-------------|
| 6% | .00 | 20020930 | 00000000 | .00 | 000000000 | .00 |
| 2400 | 1,594.50 | 20021104 | 20021231 | 1,594.50 | 009413120 | 15.01 |
| 5% | .00 | 20021231 | 20030331 | 1,609.51 | 012404225 | 19.96 |
| 5% | .00 | 20030331 | 20030630 | 1,629.47 | 012542910 | 20.44 |
| 5% | .00 | 20030630 | 20030930 | 1,649.91 | 012681615 | 20.92 |
| 4% | .00 | 20030930 | 20031231 | 1,670.83 | 010132630 | 16.93 |
| 4% | .00 | 20031231 | 20040331 | 1,687.76 | 009994426 | 16.87 |
| 5% | .00 | 20040331 | 20040630 | 1,704.63 | 012508429 | 21.32 |
| 4% | .00 | 20040630 | 20040930 | 1,725.95 | 010104808 | 17.44 |
| 5% | .00 | 20040930 | 20041231 | 1,743.39 | 012646750 | 22.05 |
| 5% | .00 | 20041231 | 20050331 | 1,765.44 | 012404225 | 21.90 |
| 6% | .00 | 20050331 | 20050630 | 1,787.34 | 015070101 | 26.94 |
| 6% | .00 | 20050630 | 20050930 | 1,814.28 | 015236961 | 27.64 |
| 7% | .00 | 20050930 | 20051231 | 1,841.92 | 017798686 | 32.78 |
| 7% | .00 | 20051231 | 20060331 | 1,874.70 | 017408410 | 32.64 |
| 7% | .00 | 20060331 | 20060630 | 1,907.34 | 017603529 | 33.58 |
| 8% | .00 | 20060630 | 20060930 | 1,940.92 | 020366804 | 39.53 |
| 8% | .00 | 20060930 | 20061231 | 1,980.45 | 020366804 | 40.34 |
| 8% | .00 | 20061231 | 20070331 | 2,020.79 | 019919667 | 40.25 |

Employee #2618411398 Page 002 of 004  PAGE  003

34

███2838    13 199912

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20070331 | 20070630 | 2,061.04 | 020143211 | 41.52 |
| 8% | .00 | 20070630 | 20070824 | 2,102.56 | 012126410 | 25.50 |

Employee #2618411398 Page 003 of 004  PAGE  004

---

███2838    13 199912
COMPUTATION HOLD ON FTP

MFT 13/55

Employee #2618411398 Page 004 of 004  PAGE  001

25

```
        �manager2838
10 199612 08242007 THOM
        56.00  ASSESSED FTP
       197.13  ASSESSED INT
       253.13- TAX & PENALTY
         .00   ASSESSED TOTAL
         .00   ACCRUED FTP
         .39   ACCRUED INT
         .39   TOTAL ACCRUALS
        56.00  TOTAL FTP
       197.52  TOTAL INT
         .39   BALANCE DUE
```

Employee #2618411398 Page 001 of 005  PAGE  002

---

```
        ▮2838    10 199612
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 9% | .00 | 19961231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 224.00 | 19970131 | 00000000 | 224.00 | 000000000 | .00 |
| 1660 | 10.08 | 19970131 | 19970331 | 234.08 | 014652462 | 3.43 |
| 9% | .00 | 19970331 | 00000000 | 237.51 | 000000000 | .00 |
| 2760 | 2.24 | 19970331 | 19970630 | 239.75 | 022689161 | 5.44 |
| 9% | .00 | 19970630 | 19970930 | 245.19 | 022941331 | 5.62 |
| 9% | .00 | 19970930 | 19971231 | 250.81 | 022941331 | 5.75 |
| 9% | .00 | 19971231 | 19980331 | 256.56 | 022437053 | 5.76 |
| 8% | .00 | 19980331 | 19980630 | 262.32 | 020143211 | 5.28 |
| 8% | .00 | 19980630 | 19980930 | 267.60 | 020366804 | 5.45 |
| 8% | .00 | 19980930 | 19981231 | 273.05 | 020366804 | 5.56 |
| 7% | .00 | 19981231 | 19990331 | 278.61 | 017408410 | 4.85 |
| 8% | .00 | 19990331 | 19990630 | 283.46 | 020143211 | 5.71 |
| 8% | .00 | 19990630 | 19990930 | 289.17 | 020366804 | 5.89 |
| 8% | .00 | 19990930 | 19991231 | 295.06 | 020366804 | 6.01 |
| 8% | .00 | 19991231 | 20000331 | 301.07 | 020087632 | 6.05 |
| 9% | .00 | 20000331 | 20000630 | 307.12 | 022626480 | 6.95 |
| 9% | .00 | 20000630 | 20000930 | 314.07 | 022877946 | 7.19 |
| 9% | .00 | 20000930 | 20001231 | 321.26 | 022877946 | 7.35 |

Employee #2618411398 Page 002 of 005  PAGE  003

████ 2838    10 199612

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 9% | .00 | 20001231 | 20010331 | 328.61 | 022437053 | 7.37 |
| 8% | .00 | 20010331 | 20010630 | 335.98 | 020143211 | 6.77 |
| 7% | .00 | 20010630 | 20010930 | 342.75 | 017798686 | 6.10 |
| 7% | .00 | 20010930 | 20011231 | 348.85 | 017798686 | 6.21 |
| 6% | .00 | 20011231 | 20020331 | 355.06 | 014903267 | 5.29 |
| 6% | .00 | 20020331 | 20020630 | 360.35 | 015070101 | 5.43 |
| 6% | .00 | 20020630 | 20020930 | 365.78 | 015236961 | 5.57 |
| 6% | .00 | 20020930 | 20021231 | 371.35 | 015236961 | 5.66 |
| 5% | .00 | 20021231 | 20030331 | 377.01 | 012404225 | 4.68 |
| 5% | .00 | 20030331 | 20030630 | 381.69 | 012542910 | 4.79 |
| 5% | .00 | 20030630 | 20030930 | 386.48 | 012681615 | 4.90 |
| 4% | .00 | 20030930 | 20031231 | 391.38 | 010132630 | 3.97 |
| 4% | .00 | 20031231 | 20040331 | 395.35 | 009994426 | 3.95 |
| 5% | .00 | 20040331 | 20040630 | 399.30 | 012508429 | 4.99 |
| 4% | .00 | 20040630 | 20040930 | 404.29 | 010104808 | 4.09 |
| 5% | .00 | 20040930 | 20041231 | 408.38 | 012646750 | 5.16 |
| 5% | .00 | 20041231 | 20050331 | 413.54 | 012404225 | 5.13 |
| 6% | .00 | 20050331 | 20050630 | 418.67 | 015070101 | 6.31 |
| 6% | .00 | 20050630 | 20050930 | 424.98 | 015236961 | 6.48 |

Employee #2618411398 Page 003 of 005   PAGE   004

████ 2838    10 199612

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20050930 | 20051028 | 431.46 | 005383789 | 2.32 |
| 6700 | 487.21- | 20051028 | 00000000 | 53.43- | 000000000 | .00 |
| 2760 | 53.76 | 20051121 | 20051231 | .33 | 007699991 | .00 |
| 7% | .00 | 20051231 | 20060331 | .33 | 017408410 | .01 |
| 7% | .00 | 20060331 | 20060630 | .34 | 017603529 | .01 |
| 8% | .00 | 20060630 | 20060930 | .35 | 020366804 | .01 |
| 8% | .00 | 20060930 | 20061231 | .36 | 020366804 | .01 |
| 8% | .00 | 20061231 | 20070331 | .37 | 019919667 | .01 |
| 8% | .00 | 20070331 | 20070630 | .38 | 020143211 | .01 |
| 8% | .00 | 20070630 | 20070824 | .39 | 012126410 | .00 |

Employee #2618411398 Page 004 of 005   PAGE   005

AUG-22-2007  14:03          IRS COLLECTION                     907 271 6413      P.18

▊2838    10 199612
START DATE 19970131

FTP COMPUTATION TABLE

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|---|---|---|---|---|---|---|---|
| 1500 | 19970131 | 224.00 | | 224.00 | | | .00 |
| 1660 | 19970211 | 10.08 | | 224.00 | | | .00 |
| 1960 | 19970331 | 3.43 | | 224.00 | | | .00 |
| 2760 | 19970331 | 2.24 | 19970531 | 224.00 | 04 | 2.00 | 4.48 |
| 8888 | 19970515 | .00 | | 224.00 | | | .00 |
| 8888 | 20010823 | .00 | | 224.00 | | | .00 |
| 8888 | 20011005 | .00 | | 224.00 | | | .00 |
| 8888 | 20020912 | .00 | | 224.00 | | | .00 |
| 8888 | 20050609 | .00 | 19990431 | 224.00 | 23 | 23.00 | 51.52 |
| 6700 | 20051028 | 487.21- | | 263.21- | | | .00 |
| 1960 | 20051121 | 193.70 | | 263.21- | | | .00 |
| 2760 | 20051121 | 53.76 | | 263.21- | | | .00 |
| 9120 | 20051121 | .00 | | 263.21- | | | |

Employee #2618411398 Page 005 of 005  PAGE  001

TOTAL P.18